FILED

Daniel L. Germain (CA Bar No. 143334)
ROSMAN & GERMAIN LLP
16311 Ventura Boulevard
Suite 1200
Encino, CA  91436-2152
Telephone: (818) 788-0877
Facsimile: (818) 788-0885
E-Mail: R&G@Lalawyer.com

Paul M. Fakler (NY Bar No. 2940435)
Ross J. Charap (NY Bar No. 1117381)
MOSES & SINGER LLP
405 Lexington Avenue
New York, New York 10174-1299
Telephone: (212) 554-7800
Facsimile: (212) 554-7700
E-Mail: pfakler@mosessinger.com

2009 AUG 24  PM 2:20

CLERK U.S. DISTRICT COURT
CENTRAL DIST. OF CALIF.
LOS ANGELES

BY_____

*Attorneys for Plaintiffs*

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

| | |
|---|---|
| Peermusic, III, Ltd., Songs of Peer, Ltd., Peer International Corp., Peermusic Ltd., PSO Ltd., Southern Music Publishing Co., Inc., WB Music Corp., Warner-Tamerlane Publishing Corp., Unichappell Music, Inc., Bug Music, Inc., Windswept Holdings LLC and Hitco Music Publishing, LLC, <br><br> *Plaintiffs,* <br><br> v. <br><br> LiveUniverse, Inc. and Brad Greenspan, <br><br> *Defendants.* | Case No.: **CV09-6160 GW** PLAx <br><br> **COMPLAINT FOR COPYRIGHT INFRINGEMENT** |

COMPLAINT FOR COPYRIGHT INFRINGEMENT

Plaintiffs Peermusic, III, Ltd., Songs of Peer, Ltd., Peer International Corp., Peermusic Ltd., PSO Ltd., Southern Music Publishing Co., Inc. (collectively "Peermusic"), WB Music Corp., Warner-Tamerlane Publishing Corp., Unichappell Music, Inc. (collectively "Warner/Chappell"), Bug Music, Inc., Windswept Holdings LLC and Hitco Music Publishing, LLC (collectively "Bug"), for their Complaint against Defendants LiveUniverse, Inc. ("LiveUniverse") and Brad Greenspan ("Greenspan") by their counsel Rosman & Germain LLP and Moses & Singer LLP, allege upon information and belief as to facts concerning others and upon personal knowledge as to facts concerning Plaintiffs, as follows:

### JURISDICTION AND VENUE

1.     This action arises under the United States Copyright Act, 17 U.S.C. §§ 101, *et seq.*

2.     This Court has original subject matter jurisdiction over this action pursuant to 28 U.S.C. §§ 1331 and 1338.

3.     Venue is properly laid in this District pursuant to 28 U.S.C. §§ 1391(b)-(c) and 1400(a), because Defendants and/or their agents reside and/or may be found in this District and a substantial part of the events giving rise to Plaintiffs' claims occurred in this District.

4.     This Court has personal jurisdiction over Defendants, because Defendants are doing business in the State of California and this District, Greenspan resides and/or may be found within the State of California and this District, and LiveUniverse is a California Corporation with a principal place of business in this District.

### NATURE OF THE ACTION

5.     Plaintiffs are music publishers that, collectively, represent many thousands of individual songwriters who have written millions of musical compositions, including some of the most popular and beloved songs of all time ("Plaintiffs' Songs"). Defendants own, operate, control, authorize and/or purport to license several different websites ("the

Infringing Websites") that copy, distribute and publicly display the lyrics from hundreds of thousands of Plaintiffs' Songs, without permission or licenses although such licenses are readily available.   Defendants also knowingly assist and induce their website users' infringement of Plaintiffs' rights by, *inter alia*, encouraging and providing means for those users to (i) add lyrics from Plaintiffs' Songs to the Infringing Websites and (ii) incorporate the lyrics from Plaintiffs' Songs on their own websites without Plaintiffs' permission.

6.     Defendants profit from their willful infringement through various means, including Defendants' placement of advertising on the Infringing Websites.  Plaintiffs bring this action to stop Defendants' massive and daily infringement of Plaintiffs' copyrights.

7.     Plaintiffs, and their representatives, have repeatedly sought to persuade Defendants to obtain licenses for their commercial exploitation of Plaintiffs' Songs on the Infringing Websites.  Defendants, however, have steadfastly refused to do so and willfully continue their infringing conduct, causing Plaintiffs grave and irreparable injury.

8.     Defendants' knowing and unlicensed use of the lyrics from musical compositions owned by Plaintiffs constitutes willful copyright infringement on a vast scale, in violation of the Copyright Act, 17 U.S.C. § 101, *et seq.*  Defendants' unauthorized display of the lyrics from Plaintiffs' musical compositions also constitutes a violation of the public display right provided for in 17 U.S.C. § 106(5), and the operation of these infringing websites involves numerous violations of the reproduction right provided for in 17 U.S.C. §106(1) and the public distribution right provided for in 17 U.S.C. §106(3). Plaintiffs seek equitable relief and damages for Defendants' willful copyright infringement.

## THE PLAINTIFFS AND THEIR BUSINESS

9.     As noted above, Plaintiffs are music publishers that, collectively, represent many thousands of individual songwriters, who have written millions of musical compositions protected by copyright.  Plaintiffs license the use of the songs to record companies, motion picture and television production companies, television and radio

networks and stations, Internet webcasters and many other businesses that regularly exploit the songs for profit and, in turn, Plaintiffs share the license fees with the songwriters, who created the songs.  Thus, Plaintiffs generate significant revenues for their licensees' businesses while fostering the creative process by enabling songwriters to profit from their songs and to continue to create great music for the world to enjoy.

10.    Plaintiffs continually expend great energy and resources developing new licensing opportunities and new business models for the use of Plaintiffs' Songs.  For example, the rise of the Internet as a new medium for popular culture and communication has led to considerable demand for access to the lyrics of popular songs through the World Wide Web and through other protocols that allow the lyrics to be used in connection with personal media players, such as the iPod or cellular phones.  Plaintiffs have been proactive in offering licenses on reasonable terms to third parties wishing to provide consumers with such access to Plaintiffs' Songs.  As the market declines for compact discs and other traditionally important sources of income for music publishers, it is of utmost importance that Plaintiffs be able to continue developing these emerging markets.  Defendants' blatant commercial use of Plaintiffs' Songs, without taking the licenses offered by Plaintiffs and their representatives, completely undermines Plaintiffs' ability to adapt to the changing marketplace and cheats songwriters out of fair compensation for their creative efforts.

11.    Plaintiff Peermusic, III, Ltd. is a corporation incorporated under the laws of Delaware and has a principal executive office at 250 W. 57th St., Suite 820, New York, New York  10107.

12.    Plaintiff Songs of Peer, Ltd. is a corporation incorporated under the laws of Delaware and has a principal executive office at 250 W. 57th St., Suite 820, New York, New York  10107.

13.    Plaintiff Peer International Corp. is a corporation incorporated under the laws of New Jersey and has a principal executive office at 250 W. 57th St., Suite 820, New York, New York  10107.

14.     Plaintiff Peermusic Ltd. is a corporation incorporated under the laws of New York and has a principal executive office at 250 W. 57th St., Suite 820, New York, New York  10107.

15.     Plaintiff PSO Ltd. is a corporation incorporated under the laws of New York and has a principal executive office at 250 W. 57th St., Suite 820, New York, New York 10107.

16.     Plaintiff Southern Music Publishing Co., Inc. is a corporation incorporated under the laws of New York and has a principal executive office at 250 W. 57th St., Suite 820, New York, New York  10107.

17.     Peermusic is a major independent music publisher and has an extraordinarily diverse catalogue with perennial favorites ranging from "Babalu," "Georgia On My Mind," and "Mellow Yellow" to more contemporary hits such as "The Crying Game," the Grammy and Academy Award nominated "Run To You," Garth Brooks' "Longneck Bottle," and the theme from the Olympic Games, "The Power of The Dream."  Peermusic has songs in virtually every genre of music including Pop, Rock, Classical, Country and Latin.

18.     Peermusic is the legal or beneficial owner of the copyrights in many thousands of songs.  A listing of a representative sample of these copyrights, each of which has been duly registered with the United States Copyright Office, is attached hereto as Exhibit 1.

19.     Plaintiff Warner-Tamerlane Publishing Corp. is a corporation incorporated under the laws of California and has its principal executive office at 10585 Santa Monica Blvd., Los Angeles, California  90025.

20.     Plaintiff WB Music Corp. is a corporation incorporated under the laws of California and has its principal executive office at 10585 Santa Monica Blvd., Los Angeles, California  90025.

21.     Plaintiff Unichappell Music, Inc. is a corporation incorporated under the laws of Delaware and has its principal executive office at 10585 Santa Monica Blvd., Los Angeles, California  90025.

22.     Warner/Chappell is one of the largest music publishers in the world and represents thousands of famous composers. Warner/Chappell publishes music in all forms, from Symphonic to Soul, Be-Bop to Broadway, Tangos to Techno, Romance to Rock.  Its expansive catalog includes the songs of Cole Porter and George and Ira Gershwin, as well as the music of Dido, Dr. Dre, Eric Clapton, Green Day, Led Zeppelin, Madonna, Nickelback, Red Hot Chili Peppers, Lil Wayne, T.I. and others.

23.     Warner/Chappell is the legal or beneficial owner of the copyrights in many thousands of songs.  A listing of a representative sample of these copyrights, each of which has been duly registered with the United States Copyright Office, is attached hereto as Exhibit 2.

24.     Plaintiff Bug Music, Inc. is a corporation incorporated under the laws of California and has a principal executive office at 7750 Sunset Blvd., Los Angeles, California  90046.

25.     Plaintiff Windswept Holdings LLC is a California limited liability company and has a principal executive office at 7750 Sunset Blvd., Los Angeles, California  90046.

26.     Plaintiff Hitco Music Publishing, LLC is a Delaware limited liability company and has a principal executive office at 7750 Sunset Blvd., Los Angeles, California  90046.

27.     Bug is a major independent music publisher that owns and administers hundreds of thousands of copyrighted songs including such diverse favorites as "Fever," "What a Wonderful World," "I Walk the Line," "Summer in the City," "The Real Slim Shady," "Stormy Weather," "Who Are You?", "Under the Boardwalk" and "Lust for Life" to name but a handful.  Its clients include the estates of such esteemed musical luminaries as Johnny Cash, Willie Dixon, Muddy Waters, Woody Guthrie and Stevie Ray Vaughan.

Bug also represents modern musical masters, such as Kara DioGuardi, Pete Townshend, Iggy Pop, Ryan Adams and Wilco.

28.    Bug is the legal or beneficial owner of the copyrights in many thousands of songs.  A listing of a representative sample of these copyrights, each of which has been duly registered with the United States Copyright Office, is attached hereto as Exhibit 3**.**

### THE DEFENDANTS AND THEIR INFRINGING CONDUCT

29.    Defendant LiveUniverse is a corporation incorporated under the laws of California with a principal place of business at 9255 Sunset Boulevard, Suite 1010, West Hollywood, California  90069.

30.    Defendant Greenspan is an individual residing at 818 N. Doheny Drive, Suite 802, West Hollywood, California  90069, and is a principal and the founder and CEO of LiveUniverse. At all relevant times, Greenspan does and has personally managed and controlled the business operations of LiveUniverse.  Greenspan does and has personally and substantially participated in, and profited from, all of the conduct ascribed to Defendants herein, and exercised his right and ability to supervise and control LiveUniverse's employees and agents involved in such conduct.

31.    At all relevant times, each of the Defendants is and was a party to the unlawful actions complained of, and acted in concert or combination with the other Defendant and/or has acted as an agent for the other Defendant with respect to the conduct ascribed to Defendants herein.

32.    Defendants own, control, operate and/or have purported to authorize and/or license the Infringing Websites, including, without limitation, those located at www.lyricsdownload.com, www.completealbumlyrics.com, and www.lyricsandsongs.com, to copy, publicly display and publicly distribute the lyrics from musical compositions, including Plaintiffs' Songs, without Plaintiffs' permission.

33.    The sole or predominant commercial purpose of the Infringing Websites is to provide consumers with various kinds of access to the lyrics from copyright-protected musical compositions.  Each of the Infringing Websites publicly displays the lyrics from

many thousands of songs, including Plaintiffs' Songs.  Lyricsdownload.com boasts that it "is one of the largest music sites in the world featuring over 700,000 lyrics with hundreds more added daily" and that its "vast selection of lyrics features songs from every music genre including top 40 hits to old school rap."  The website claims to feature "over 28,000 Worldwide Artists, Over 1,000,000 Members and Over 75,000 Albums." Completealbumlyrics.com alleges it has "130,000 lyrics stored on our own server." Lyricsandsongs.com claims to have "the most in-depth and accurate searchable lyrics database on the net."

34.    The Infringing Websites allow users to easily search for and view the lyrics from hundreds of thousands of Plaintiffs' Songs on the users' computer screens and to print copies of the lyrics from their computers.

35.    Through the Infringing Websites, Defendants also knowingly encourage and assist their customers' further copyright infringement.  For example, one of the Infringing Websites, Lyricsandsongs.com, encourages the public to infringe copyrights by inviting users to submit copies of new lyrics to the website and provides website functionality to make the infringement easier.  Lyricsandsongs.com reviews such submissions prior to deciding whether to incorporate the submitted content into the Lyricsandsongs.com website and is well aware that the submitted content is, and always will be, from songs protected by copyright and without the permission of the copyright owners.  Through this review process, Lyricsandsongs.com also has the right and ability to supervise and control the infringing activities of its users.

36.    Both Lyricsdownload.com and Completealbumlyrics.com provide pre-written computer code, called "widgets," and suggest that users use the widgets on their own websites to (i) add links to the lyrics on the user's own website and even (ii) incorporate a box on the user's own website containing an animated scroll of a particular song's lyrics (the content of which is fed to the user's website in real time from Lyricsdownload.com or Completealbumlyrics.com, respectively).  Because they provide the widgets and also maintain control of the lyrics content served to the users' websites through the widgets,

Defendants plainly have knowledge of, and the right and ability to supervise and control, the infringing activities of the users.

37.     All of the Infringing Websites feature advertising and are generating substantial revenue from Defendants' massive and willful infringement.  The Infringing Websites also generate revenue by featuring links alongside each song's lyrics, which send users to other commercial websites providing downloads or streaming performance of sound recordings featuring that song.

38.     Notwithstanding that they have not obtained licenses from Plaintiffs to exploit the lyrics from Plaintiffs' Songs, Defendants also have purported to issue licenses to, and otherwise authorize the Infringing Websites, to exploit the lyrics to Plaintiffs' Songs.

39.     Defendants are well aware that their acts (and their users' acts) infringe Plaintiffs' copyrights.  Notably, the home pages of many of the Infringing Websites expressly acknowledge that the featured "song lyrics are property and copyright of their respective owners."  Moreover, all of the Infringing Websites prominently feature and advertise the availability of lyrics from songs performed by the most popular recording artists of today and the recent past, which could not possibly have passed into the public domain at this time.

40.     Further, Plaintiffs and their representatives have repeatedly informed Defendants of their infringing conduct and the availability of a license, yet Defendants have failed to either take a license or cease their infringing conduct.  Defendants plainly understand that the lyrics featured on the Infringing Websites, including those to Plaintiffs' Songs, are subject to copyright protection and have knowingly decided to forego obtaining the necessary license from the copyright owners simply to maximize their profits at the expense of Plaintiffs and the songwriters, who created Plaintiffs' Songs.

## CLAIM I

### (Copyright Infringement)

41.     Plaintiffs hereby repeat, reallege and incorporate herein by reference the allegations set forth in paragraphs 1 through 40 above.

42.     Defendants' aforementioned acts constitute infringement of Plaintiffs' exclusive rights provided by the Copyright Act, 17 U.S.C. § 106. Defendants have without license or authorization, reproduced, publicly distributed and publicly displayed the lyrics from hundreds of thousands of Plaintiffs' Songs, and Defendants continue to do so.

43.     Defendants' infringement of Plaintiffs' Songs was and continues to be done willfully, with full knowledge of Plaintiffs' copyrights, and in reckless disregard for those rights.

44.     As a direct and proximate result of the foregoing acts of infringement by Defendants, Plaintiffs are entitled to the maximum statutory damages, pursuant to 17 U.S.C. § 504(c), in the amount of $150,000 for each timely-registered work that was infringed. An exemplary list of infringed works is included in Exhibits 1-3. Due to the massive scale of Defendants' infringement, Exhibits 1-3 are non-exhaustive and include only a small fraction of Plaintiffs' Songs that were infringed. Plaintiffs reserve the right to seek relief for any other infringed songs that are discovered or identified at any time prior to trial.

45.     As an alternative to statutory damages, Plaintiffs at their election at any time prior to final judgment are entitled to recover their actual damages and any of Defendants' additional profits attributable to their infringement, pursuant to 17 U.S.C. § 504(a)-(b).

46.     Plaintiffs are also entitled to their costs, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505.

47.     Defendants' conduct as averred herein has caused, and unless enjoined by this Court will continue to cause, Plaintiffs grave and irreparable injury that cannot be fully compensated by or measured in monetary damages. Plaintiffs, therefore, have no adequate

remedy at law.  Pursuant to 17 U.S.C. § 502, Plaintiffs are entitled to a permanent injunction, prohibiting further infringement of Plaintiffs' copyrights.

## CLAIM II
### (Contributory Copyright Infringement)

48.    Plaintiffs hereby repeat, reallege and incorporate herein by reference the allegations set forth in paragraphs 1 through 40 above.

49.    Users of the Infringing Websites have directly infringed and are directly infringing the copyrights in Plaintiffs' Songs by, *inter alia*, transmitting copies of lyrics from Plaintiffs' Songs to Defendants, publicly displaying those lyrics on the Infringing Websites, and incorporating copies of and links to the lyrics (received from Defendants and/or the Infringing Websites) on their own websites.  This conduct by such users of the Infringing Websites constitutes infringement of Plaintiffs' exclusive rights provided by the Copyright Act, 17 U.S.C. § 106.  Such users have without license or authorization, reproduced, publicly distributed and publicly displayed the lyrics from Plaintiffs' Songs, and such users continue to do so.

50.    By their aforementioned acts, Defendants are liable as contributory infringers for the infringements by the users of the Infringing Websites.  Defendants have knowledge of these users' infringements and have caused, enabled, facilitated and otherwise materially contributed to those infringements.

51.    To the extent the Infringing Websites are deemed not to be directly operated by Defendants, Defendants have purported to authorize and/or license the Infringing Websites to reproduce, distribute, publicly display and otherwise exploit the lyrics from Plaintiffs' Songs.  Defendants knew that they had no right to authorize or license others to exploit Plaintiffs' copyrights and Defendants materially contributed to and furthered the infringements on the Infringing Websites by purporting to grant such authorization or license.

52.     Defendants' contributory infringement of Plaintiffs' Songs was and continues to be done willfully, with full knowledge of Plaintiffs' copyrights and in reckless disregard for those rights.

53.     As a direct and proximate result of the foregoing acts of contributory infringement by Defendants, Plaintiffs are entitled to the maximum statutory damages, pursuant to 17 U.S.C. § 504(c), in the amount of $150,000 for each timely-registered work that was infringed.  An exemplary list of infringed works is included in Exhibits 1-3.  Due to the massive scale of Defendants' contributory infringement, Exhibits 1-3 are non-exhaustive and include only a small fraction of Plaintiffs' Songs that were infringed.  Plaintiffs reserve the right to seek relief for any other infringed songs that are discovered or identified at any time prior to trial.

54.     As an alternative to statutory damages, Plaintiffs at their election at any time prior to final judgment are entitled to recover their actual damages and any of Defendants' additional profits attributable to their contributory infringement, pursuant to 17 U.S.C. § 504(a)-(b).

55.     Plaintiffs are also entitled to their costs, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505.

56.     Defendants' conduct as averred herein has caused, and unless enjoined by this Court will continue to cause, Plaintiffs grave and irreparable injury that cannot be fully compensated by or measured in monetary damages.  Plaintiffs, therefore, have no adequate remedy at law.  Pursuant to 17 U.S.C. § 502, Plaintiffs are entitled to a permanent injunction, prohibiting further contributory infringement of Plaintiffs' copyrights.

## CLAIM III
### (Inducement of Copyright Infringement)

57.     Plaintiffs hereby repeat, reallege and incorporate herein by reference the allegations set forth in paragraphs 1 through 40 above.

58.     Users of the Infringing Websites have directly infringed and are directly infringing the copyrights in Plaintiffs' Songs by, *inter alia*, transmitting copies of lyrics from Plaintiffs' Songs to Defendants, publicly displaying those lyrics on the Infringing Websites and incorporating copies of and links to the lyrics (received from Defendants and/or the Infringing Websites) on their own websites. This conduct by such users of the Infringing Websites constitutes infringement of Plaintiffs' exclusive rights provided by the Copyright Act, 17 U.S.C. § 106.  Such users have without license or authorization, reproduced, publicly distributed and publicly displayed the lyrics from Plaintiffs' Songs, and such users continue to do so.

59.     By their aforementioned acts, Defendants are liable under the Copyright Act for inducing and encouraging the acts of direct copyright infringement by such users of the Infringing Websites.  Defendants suggest that such users utilize the computer code provided on the Infringing Websites to incorporate the lyrics from copyright-protected songs, including Plaintiffs' Songs, on the users' own websites and request that the users submit copies of such lyrics for publication on the Infringing Websites.

60.     To the extent that the Infringing Websites are deemed not to be directly operated by Defendants, Defendants encourage and induce the Infringing Websites to infringe by purporting to authorize and/or license the Infringing Websites to reproduce, publicly distribute, publicly display and otherwise exploit the lyrics from Plaintiffs' Songs.

61.     Defendants' inducement of infringement of Plaintiffs' Songs was and continues to be done willfully, with full knowledge of Plaintiffs' copyrights and in reckless disregard for those rights.

62.     As a direct and proximate result of the foregoing acts of inducement by Defendants, Plaintiffs are entitled to the maximum statutory damages, pursuant to 17 U.S.C. § 504(c), in the amount of $150,000 for each timely-registered work that was infringed.  An exemplary list of infringed works is included in Exhibits 1-3.  Due to the massive scale of the infringement, Exhibits 1-3 are non-exhaustive and include only a small fraction of Plaintiffs' Songs that were infringed.  Plaintiffs reserve the right to seek

relief for any other infringed songs that are discovered or identified at any time prior to trial.

63.     As an alternative to statutory damages, Plaintiffs at their election at any time prior to final judgment are entitled to recover their actual damages and any of Defendants' additional profits attributable to their contributory infringement, pursuant to 17 U.S.C. § 504(a)-(b).

64.     Plaintiffs are also entitled to their costs, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505.

65.     Defendants' conduct as averred herein has caused, and unless enjoined by this Court will continue to cause, Plaintiffs grave and irreparable injury that cannot be fully compensated by or measured in monetary damages.  Plaintiffs, therefore, have no adequate remedy at law.  Pursuant to 17 U.S.C. § 502, Plaintiffs are entitled to a permanent injunction, prohibiting further inducement of infringement of Plaintiffs' copyrights.

## CLAIM IV
### (Vicarious Liability for Copyright Infringement)

66.     Plaintiffs hereby repeat, reallege and incorporate herein by reference the allegations set forth in paragraphs 1 through 40 above.

67.     Users of the Infringing Websites have directly infringed and are directly infringing the copyrights in Plaintiffs' Songs by, *inter alia*, transmitting copies of lyrics from Plaintiffs' Songs to Defendants, publicly displaying those lyrics on the Infringing Websites, and incorporating copies of and links to the lyrics (received from Defendants and/or the Infringing Websites) on their own websites. This conduct by such users of the Infringing Websites constitutes infringement of Plaintiffs' exclusive rights provided by the Copyright Act, 17 U.S.C. § 106.  Such users have without license or authorization, reproduced, publicly distributed and publicly displayed the lyrics from Plaintiffs' Songs, and such users continue to do so.

68.     By their aforementioned acts, Defendants are liable as vicarious infringers for the infringements by the users of the Infringing Websites.  Defendants have the right and ability to supervise and control the infringing conduct of such users and have a direct financial interest in, and have derived substantial financial benefit from, the infringing conduct.

69.     To the extent the Infringing Websites are deemed not to be directly operated by Defendants, Defendants have purported to authorize and/or license the Infringing Websites to reproduce, distribute, publicly display and otherwise exploit the lyrics from Plaintiffs' Songs.  Notwithstanding their knowledge that they had no right to authorize or license others to exploit Plaintiffs' copyrights, Defendants purported to grant such licenses to the operators of the Infringing Websites.  Pursuant to these purported licenses, Defendants have the right and ability to supervise or control the infringing conduct on the Infringing Websites, and have a direct financial interest in, and have derived substantial financial benefit from, such infringing conduct.

70.     Defendants' vicarious infringement of Plaintiffs' Songs was and continues to be done willfully, with full knowledge of Plaintiffs' copyrights, and in reckless disregard for those rights.

71.     As a direct and proximate result of the foregoing acts of vicarious infringement by Defendants, Plaintiffs are entitled to the maximum statutory damages, pursuant to 17 U.S.C. § 504(c), in the amount of $150,000 for each timely-registered work that was infringed.  An exemplary list of infringed works is included in Exhibits 1-3.  Due to the massive scale of Defendants' vicarious infringement, Exhibits 1-3 are non-exhaustive and include only a small fraction of Plaintiffs' Songs that were infringed.  Plaintiffs reserve the right to seek relief for any other infringed songs that are discovered or identified at any time prior to trial.

72.     As an alternative to statutory damages, Plaintiffs at their election at any time prior to final judgment are entitled to recover their actual damages and any of Defendants'

additional profits attributable to their vicarious infringement, pursuant to 17 U.S.C. § 504(a)-(b).

73. Plaintiffs are also entitled to their costs, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505.

74. Defendants' conduct as averred herein has caused, and unless enjoined by this Court will continue to cause, Plaintiffs grave and irreparable injury that cannot be fully compensated by or measured in monetary damages. Plaintiffs therefore have no adequate remedy at law. Pursuant to 17 U.S.C. § 502, Plaintiffs are entitled to a permanent injunction, prohibiting further vicarious infringement of Plaintiffs' copyrights.

**PRAYER FOR RELIEF**

WHEREFORE, Plaintiffs respectfully pray for judgment and relief as follows:

1. For a ruling that Defendants have willfully infringed the copyrights in Plaintiffs' Songs, including, without limitation, the songs identified in Exhibits 1 through 3;

2. For a permanent injunction requiring that Defendants and their respective agents, servants, employees, officers, attorneys, successors, licensees, partners and assigns, and all persons acting in concert or participation with each or any of them, cease and desist infringing, whether directly or indirectly, and cease and desist causing, enabling, facilitating, encouraging, inducing, promoting, contributing to, assisting, and/or participating in the infringement of, any of the copyrights in Plaintiffs' Songs, including, without limitation, the operation, authorization or licensing of the Infringing Websites or any other website or service that reproduces, distributes and/or publicly displays the lyrics from Plaintiffs' Songs;

3. For maximum statutory damages in the amount of not less than $150,000 with respect to each of Plaintiffs' Songs that has been timely registered and infringed, or for such other amount as may be proper pursuant to 17 U.S.C. § 504(c):

4.     Alternatively, and at Plaintiffs' election at any time prior to final judgment, for Defendants' profits and for damages in such amount as may be found attributable to the infringement at trial, pursuant to 17 U.S.C. § 504(a)-(b);

5.     For Plaintiffs' costs and disbursement, including reasonable attorneys' fees, pursuant to 17 U.S.C. § 505;

6.     For prejudgment and post-judgment interest according to law; and

7.     For such other and further relief as the Court may deem just and proper.

Dated:  August 24, 2009          ROSMAN & GERMAIN LLP
                                     Daniel L. Germain

                                     MOSES & SINGER LLP
                                     Paul M. Fakler
                                     Ross J. Charap

                                     By:_____
                                          Daniel L. Germain

                                     *Attorneys for Plaintiffs*

EXHIBIT "1"

| | **PLAINTIFF** | **SONG TITLE** | **WRITER** | **WEBSITE LINK** | **REGISTRATION NUMBER** | **RENEWAL NUMBER** |
|---|---|---|---|---|---|---|
| 1 | PEER INTERNATIONAL CORP. | ALWAYS LATE (WITH YOUR KISSES) | LEFTY FRIZZELL | http://www.lyricsdownload.com/willie-nelson-always-late-with-your-kisses-lyrics.html http://www.lyricsandsongs.com/song/176886.html | EP 56342 | R 17054 |
| 2 | PEER INTERNATIONAL CORP. | BABALU | MARGARITA LECUONA | http://www.lyricsdownload.com/desi-arnaz-babalu-spanish-version-lyrics.html http://www.lyricsandsongs.com/song/638936.html | EF 60798 | R 3944900 |
| 3 | PEER INTERNATIONAL CORP. | BORN TO LOSE | TED DAFFAN | http://www.lyricsdownload.com/ray-charles-born-to-lose-lyrics.html http://www.completealbumlyrics.com/lyric/120746/Ray+Charles+-+Born+to+lose.html http://www.lyricsandsongs.com/song/413116.html | EP 114385 | R 485785 |
| 4 | PEER INTERNATIONAL CORP. | ESPERAME EN EL CIELO | FRANCISCO LOPEZ VIDAL | http://www.lyricsdownload.com/trio-los-panchos-esperame-en-el-cielo-lyrics.html http://www.lyricsandsongs.com/song/478200.html | EU 458716 | RE 207-494 |
| 5 | PEER INTERNATIONAL CORP. | GRANADA | AGUSTIN LARA | http://www.lyricsdownload.com/nana-mouskouri-granada-lyrics.html http://www.lyricsandsongs.com/song/150741.html | EP 88100 | R 248637 |
| 6 | PEER INTERNATIONAL CORP. | IF YOU'VE GOT THE MONEY, I'VE GOT THE TIME | LEFTY FRIZZELL | http://www.lyricsdownload.com/willie-nelson-if-you-ve-got-the-money-i-ve-got-the-time-lyrics.html http://www.lyricsandsongs.com/song/700499.html | EP 52179 | RE 681946 |
| 7 | PEER INTERNATIONAL CORP. | I'M A FOOL TO CARE | TED DAFFAN | http://www.lyricsdownload.com/jim-reeves-i-m-a-fool-to-care-lyrics.html http://www.lyricsandsongs.com/song/318707.html | EU 252489 | RE 444425 |
| 8 | PEER INTERNATIONAL CORP. | INOLVIDABLE | JULIO GUTIERREZ | http://www.lyricsdownload.com/miguel-luis-inolvidable-lyrics.html http://www.lyricsandsongs.com/song/350739.html | EF 69805 | R 512832 |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 9 | PEER INTERNATIONAL CORP. | OOBY DOOBY | WADE MOORE, DICK PENNER | http://www.lyricsdownload.com/roy-orbison-ooby-dooby-lyrics.html http://www.completealbumlyrics.com/lyric/37329/Roy+Orbison+-+Ooby+Dooby.html http://www.lyricsandsongs.com/song/803885.html | EU 395545 | RE 181-095 |
| 10 | PEER INTERNATIONAL CORP. | PERFIDIA | ALBERTO DOMINGUEZ | http://www.lyricsdownload.com/nana-mouskouri-perfidia-lyrics.html http://www.lyricsandsongs.com/song/150881.html | EP 76875 | RE 382198 |
| 11 | PEER INTERNATIONAL CORP. | STATESBORO BLUES | WILLIE MCTELL | http://www.lyricsdownload.com/allman-brothers-statesboro-blues-lyrics.html http://www.lyricsandsongs.com/song/61789.html | EU 7430 | R 171959 |
| 12 | PEER INTERNATIONAL CORP. | TAKE ME BACK TO TULSA | BOB WILLS | http://www.lyricsdownload.com/george-jones-take-me-back-to-tulsa-lyrics.html | EP 95529 | R 437608 |
| 13 | PEER INTERNATIONAL CORP. | THAT'S WHAT THEY SAY | BUDDY HOLLY | http://www.lyricsdownload.com/buddy-holly-that-s-what-they-say-lyrics.html http://www.lyricsandsongs.com/song/220847.html | EU 577340 | RE 340-901 |
| 14 | PEER INTERNATIONAL CORP. | TRAICION Y CONTRABANDO | ANGEL GONZALEZ | http://www.lyricsdownload.com/tigres-del-norte-los-contrabando-y-traicion-lyrics.html http://www.lyricsandsongs.com/song/644645.html | EP 321568 | RE 840-588 |
| 15 | PEER INTERNATIONAL CORP. | WALK LIKE AN EGYPTIAN | LIAM STERNBERG | http://www.lyricsdownload.com/bangles-walk-like-an-egyptian-lyrics.html http://www.completealbumlyrics.com/lyric/59588/Bangles+-+WALK+LIKE+AN+EGYPTIAN.html http://www.lyricsandsongs.com/song/850680.html | PA 278-841 | |
| 16 | PEER INTERNATIONAL CORP. | YOU'RE THE ONE | BUDDY HOLLY | http://www.lyricsdownload.com/buddy-holly-you-re-the-one-lyrics.html http://www.lyricsandsongs.com/song/220863.html | EU 683484 | RE 431-199 |
| 17 | PEERMUSIC LTD. | ANOTHER DAY | JAMES R. DAVIES, JR., JAMES E. MCDONOUGH | www.lyricsdownload.com/jimmie-s-chicken-shack-another-day-lyrics.html http://www.lyricsandsongs.com/song/318969.html | PA 920-115 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 18 | PEERMUSIC LTD. | BE MINE | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-be-mine-lyrics.html<br>http://www.lyricsandsongs.com/song/265654.html | PA 920-350 | |
| 19 | PEERMUSIC LTD. | BLOOD | JAMES R. DAVIES, JR., JAMES E. MCDONOUGH | www.lyricsdownload.com/jimmie-s-chicken-shack-blood-lyrics.html<br>http://www.lyricsandsongs.com/song/318974.html | PA 920-115 | |
| 20 | PEERMUSIC LTD. | CAN'T CRY HARD ENOUGH | DAVID WILLIAMS, MARVIN ETZIONI | http://www.lyricsdownload.com/williams-brothers-can-t-cry-hard-enough-lyrics.html<br>http://www.lyricsandsongs.com/song/533790.html | PA 507-153 | |
| 21 | PEERMUSIC LTD. | CHERRY BOMB | KIM FOWLEY, JOAN JETT PKA JOAN FOWLEY | http://www.lyricsdownload.com/runaways-cherry-bomb-lyrics.html<br>http://www.lyricsandsongs.com/song/190432.html | EP 356892 | RE 929-039 |
| 22 | PEERMUSIC LTD. | CIRCLE | JUD FRIEDMAN | www.lyricsdownload.com/barbra-streisand-circle-lyrics.html<br>http://www.completealbumlyrics.com/lyric/9062/Barbra+Streisand+-+Circle.html<br>http://www.lyricsandsongs.com/song/178312.html | PA 867-894 | |
| 23 | PEERMUSIC LTD. | DEEP PEACE | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-deep-peace-lyrics.html<br>http://www.lyricsandsongs.com/song/265675.html | PA 920-349 | |
| 24 | PEERMUSIC LTD. | DO RIGHT | JAMES R. DAVIES, JR | http://www.lyricsdownload.com/jimmy-s-chicken-shack-do-right-lyrics.html<br>http://www.lyricsandsongs.com/song/319050.html | PA 1-023-711 | |
| 25 | PEERMUSIC LTD. | DO YOU LOVE ME | KIM FOWLEY | http://www.lyricsdownload.com/kiss-do-you-love-me-lyrics.html<br>http://www.lyricsandsongs.com/song/47899.html | EU 673695 | 928 985 |
| 26 | PEERMUSIC LTD. | DROPPING ANCHOR | JAMES R. DAVIES, JR., JAMES E. CHANEY | www.lyricsdownload.com/jimmies-chicken-shack-dropping-anchor-lyrics.html<br>http://www.lyricsandsongs.com/song/318987.html | PA 920-115 | |

3

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 27 | PEERMUSIC LTD. | FOR THE FIRST TIME | JUD FRIEDMAN | www.lyricsdownload.com/kenny-loggins-for-the-first-time-lyrics.html http://www.completealbumlyrics.com/lyric/22274/Kenny+Loggins+-+For+The+First+Time.html http://www.lyricsandsongs.com/song/170857.html | PA 875-318 | |
| 28 | PEERMUSIC LTD. | GIVE IT ALL UP | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-give-it-all-up-lyrics.html http://www.lyricsandsongs.com/song/265682.html | PA 920-350 | |
| 29 | PEERMUSIC LTD. | HIGH | JAMES R. DAVIES, JR., JAMES E. MCDONOUGH | www.lyricsdownload.com/jimmie-s-chicken-shack-high-lyrics.html http://www.lyricsandsongs.com/song/318996.html | PA 920-115 | |
| 30 | PEERMUSIC LTD. | HIGH YOUR LOVE | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-high-your-love-lyrics.html http://www.lyricsandsongs.com/song/265689.html | PA 920-350 | |
| 31 | PEERMUSIC LTD. | HOLE | JAMES R. DAVIES, JR., JAMES E. CHANEY, JAMES E. MCDONOUGH, CHE COLAVITA LEMON | www.lyricsdownload.com/jimmies-chicken-shack-hole-lyrics.html http://www.lyricsandsongs.com/song/318997.html | PA 920-115 | |
| 32 | PEERMUSIC LTD. | LADY OF THE LAMP | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-lady-of-the-lamp-lyrics.html http://www.lyricsandsongs.com/song/265700.html | PA 920-350 | |
| 33 | PEERMUSIC LTD. | MILK | JAMES R. DAVIES, JR., JAMES E. CHANEY, JAMES E. MCDONOUGH, CHE COLAVITA LEMON | www.lyricsdownload.com/jimmies-chicken-shack-milk-lyrics.html http://www.lyricsandsongs.com/song/319009.html | PA 920-115 | |
| 34 | PEERMUSIC LTD. | NIRVANA | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-nirvana-lyrics.html http://www.lyricsandsongs.com/song/265714.html | PA 920-350 | |
| 35 | PEERMUSIC LTD. | OUTHOUSE | JAMES R. DAVIES, JR., JAMES E. MCDONOUGH | www.lyricsdownload.com/jimmies-chicken-shack-outhouse-lyrics.html http://www.lyricsandsongs.com/song/319015.html | PA 920-115 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 36 | PEERMUSIC LTD. | PLEASE DON'T BEND | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-please-dont-bend-lyrics.html http://www.lyricsandsongs.com/song/265718.html | PA 920-350 | |
| 37 | PEERMUSIC LTD. | SCHOOL BUS | JAMES R. DAVIES, JR., JAMES E. CHANEY, CHE COLAVITA LEMON | www.lyricsdownload.com/jimmie-s-chicken-shack-school-bus-lyrics.html http://www.lyricsandsongs.com/song/319027.html | PA 920-115 | |
| 38 | PEERMUSIC LTD. | SITTING WITH THE DOG | JAMES R. DAVIES, JR., JAMES E. MCDONOUGH | www.lyricsdownload.com/jimmie-s-chicken-shack-sitting-with-the-dog-lyrics.html http://www.lyricsandsongs.com/song/319029.html | PA 920-115 | |
| 39 | PEERMUSIC LTD. | SLEEP | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-sleep-lyrics.html http://www.lyricsandsongs.com/song/265729.html | PA 920-350 | |
| 40 | PEERMUSIC LTD. | SPIDERWEB | JAMES R. DAVIES, JR., JAMES E. CHANEY, JAMES E. MCDONOUGH, CHE COLAVITA LEMON | www.lyricsdownload.com/jimmie-s-chicken-shack-spiderweb-lyrics.html http://www.lyricsandsongs.com/song/319031.html | PA 920-115 | |
| 41 | PEERMUSIC LTD. | STAND IN LOVE | JUD FRIEDMAN | www.lyricsdownload.com/kristine-w-stand-in-love-lyrics.html http://www.lyricsandsongs.com/song/337011.html | PA 980-773 | |
| 42 | PEERMUSIC LTD. | STRONGER | JUD FRIEDMAN | www.lyricsdownload.com/kristine-w-stronger-lyrics.html http://www.lyricsandsongs.com/song/337012.html | PA 980-770 | |
| 43 | PEERMUSIC LTD. | THAT'S THE WAY I FEEL ABOUT YOU | JUD FRIEDMAN | www.lyricsdownload.com/dave-koz-that-s-the-way-i-feel-about-you-lyrics.html http://www.lyricsandsongs.com/song/249696.html | PA 849-831 | |
| 44 | PEERMUSIC LTD. | THE CLEAR-BROWED ONE | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-the-clear-browed-one-lyrics.html http://www.lyricsandsongs.com/song/265742.html | PA 920-350 | |
| 45 | PEERMUSIC LTD. | THE COLOR OF THE NIGHT | JUD FRIEDMAN | www.lyricsdownload.com/lauren-christy-color-of-the-night-lyrics.html http://www.lyricsandsongs.com/song/32462.html | PA 787-639 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 46 | PEERMUSIC LTD. | THE EVERNOW | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-leitch-the-evernow-lyrics.html<br>http://www.lyricsandsongs.com/song/265744.html | PA 920-350 | |
| 47 | PEERMUSIC LTD. | THE WAY | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-the-way-lyrics.html<br>http://www.lyricsandsongs.com/song/265757.html | PA 920-350 | |
| 48 | PEERMUSIC LTD. | THIS IS NOT HELL | JAMES R. DAVIES, JR. | www.lyricsdownload.com/jimmies-chicken-shack-this-is-not-hell-lyrics.html<br>http://www.lyricsandsongs.com/song/319041.html | PA 920-115 | |
| 49 | PEERMUSIC LTD. | THOU SHALT NOT | JUD FRIEDMAN | www.lyricsdownload.com/chante-moore-thou-shalt-not-lyrics.html<br>http://www.lyricsandsongs.com/song/229370.html | PA 663-373 | |
| 50 | PEERMUSIC LTD. | UNIVERSE AM I | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-universe-am-i-lyrics.html<br>http://www.lyricsandsongs.com/song/265767.html | PA 920-350 | |
| 51 | PEERMUSIC LTD. | WHEN I REMEMBER WHEN | JUD FRIEDMAN | www.lyricsdownload.com/five-when-i-remeber-when-lyrics.html<br>http://www.lyricsandsongs.com/song/136471.html | PA 925-604 | |
| 52 | PEERMUSIC LTD. | WHEN YOU DIE YOU'RE DEAD | JAMES R. DAVIES, JR., JAMES E. MCDONOUGH, CHE COLAVITA LEMON | http://www.lyricsdownload.com/jimmie-s-chicken-shack-when-you-die-you-re-dead-lyrics.html<br>http://www.lyricsandsongs.com/song/319051.html | PA 920-115 | |
| 53 | PEERMUSIC LTD. | YOUR LOVE IS ALL I KNOW | JUD FRIEDMAN | www.lyricsdownload.com/chaka-khan-your-love-is-all-i-know-lyrics.html<br>http://www.lyricsandsongs.com/song/229061.html | PA 738-901 | |
| 54 | PEERMUSIC, III, LTD. | #1 (WITH A BULLET) | SHELLY PEIKEN | http://www.lyricsdownload.com/raw-fusion-f-2pac-1-with-a-bullet-lyrics.html<br>http://www.lyricsandsongs.com/song/344589.html | PA 1-088-864 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 55 | PEERMUSIC, III, LTD. | A DIOS LE PIDO | JUAN ESTEBAN ARISTIZABAL | http://www.lyricsdownload.com/juanes-a-dios-le-pido-lyrics.html http://www.completealbumlyrics.com/lyric/124498/Juanes+-+A+Dios+Le+Pido.html http://www.lyricsandsongs.com/song/325612.html | PA 1-101-346 | |
| 56 | PEERMUSIC, III, LTD. | ANGELS IN WAITING | STEWART HARRIS | http://www.lyricsdownload.com/tammy-cochran-angels-in-waiting-lyrics.html http://www.lyricsandsongs.com/song/158116.html | PA 1-060-863 | |
| 57 | PEERMUSIC, III, LTD. | ARRASANDO | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-arrasando-lyrics.html http://www.lyricsandsongs.com/song/118023.html | PA 1-055-772 | |
| 58 | PEERMUSIC, III, LTD. | AS LONG AS YOU'RE LOVING ME | SHELLY PEIKEN | www.lyricsdownload.com/vitamin-c-as-long-as-youre-loving-me-lyrics.html http://www.lyricsandsongs.com/song/78199.html | PA 1-042-933 | |
| 59 | PEERMUSIC, III, LTD. | AVALANCHE | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/kosheen-avalanche-lyrics.html http://www.lyricsandsongs.com/song/171704.html | PA 1-276-310 | |
| 60 | PEERMUSIC, III, LTD. | BAD HABIT | SHELLY PEIKEN | www.lyricsdownload.com/sarah-hudson-bad-habit-lyrics.html http://www.lyricsandsongs.com/song/495381.html | PA 1-251-280 | |
| 61 | PEERMUSIC, III, LTD. | CHASING A CONSTELLATION | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-chasing-a-constellation-lyrics.html http://www.lyricsandsongs.com/song/392751.html | PA 1-224-966 | |
| 62 | PEERMUSIC, III, LTD. | CHEF YAN | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-chef-yan-lyrics.html http://www.lyricsandsongs.com/song/218918.html | PA 1-276-310 | |
| 63 | PEERMUSIC, III, LTD. | CLOSER TO YOU | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-cerca-de-ti-closer-to-you-lyrics.html http://www.lyricsandsongs.com/song/50577.html | PA 1-115-107 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 64 | PEERMUSIC, III, LTD. | COME ON OVER BABY (ALL I WANT IS YOU) | SHELLY PEIKEN | www.lyricsdownload.com/christina-aguilera-come-on-over-radio-edit-lyrics.html http://www.completealbumlyrics.com/lyric/97257/Christina+Aguilera+-+Come+On+Over+Baby+(All+I+Want+Is+You).html http://www.lyricsandsongs.com/song/3098.html | PA 981-110 | |
| 65 | PEERMUSIC, III, LTD. | CROSS-TOLERANCE | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-cross-tolerance-lyrics.html http://www.lyricsandsongs.com/song/392754.html | PA 1-224-966 | |
| 66 | PEERMUSIC, III, LTD. | CRUSH | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/gavin-degraw-crush-lyrics.html http://www.lyricsandsongs.com/song/392755.html | PA 1-224-966 | |
| 67 | PEERMUSIC, III, LTD. | DONE | SHELLY PEIKEN | www.lyricsdownload.com/lucy-woodward-done-lyrics.html http://www.completealbumlyrics.com/lyric/110260/Lucy+Woodward+-+Done.html http://www.lyricsandsongs.com/song/350375.html | PA 1-238-892 | |
| 68 | PEERMUSIC, III, LTD. | FORGET ME NOT | SHELLY PEIKEN | www.lyricsdownload.com/celine-dion-lyrics.html http://www.lyricsandsongs.com/song/5173.html | PA 1-147-302 | |
| 69 | PEERMUSIC, III, LTD. | I MISS YOU | SHELLY PEIKEN | www.lyricsdownload.com/nikki-cleary-lyrics.html http://www.lyricsandsongs.com/song/384446.html | PA 1-247-656 | |
| 70 | PEERMUSIC, III, LTD. | I WANT YOU | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-i-want-you-lyrics.html http://www.completealbumlyrics.com/lyric/72774/Thalia+-+I+want+you.html http://www.lyricsandsongs.com/song/493866.html | PA 1-256-598 | |
| 71 | PEERMUSIC, III, LTD. | IF YOU BELIEVE | SHELLY PEIKEN | www.lyricsdownload.com/rachael-lampa-if-you-believe-lyrics.html http://www.lyricsandsongs.com/song/154034.html | PA 1-075-514 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 72 | PEERMUSIC, III, LTD. | IGNORE THE NOISE | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-ignore-the-noise-lyrics.html http://www.lyricsandsongs.com/song/83221.html | PA 1-276-310 | |
| 73 | PEERMUSIC, III, LTD. | IS THIS HOLLYWOOD | SHELLY PEIKEN | www.lyricsdownload.com/lucy-woodward-is-this-hollywood-lyrics.html http://www.completealbumlyrics.com/lyric/110264/Lucy+Woodward+-+Is+This+Hollywood.html http://www.lyricsandsongs.com/song/350383.html | PA 1-238-892 | |
| 74 | PEERMUSIC, III, LTD. | IT'S MY PARTY | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-it-s-my-party-lyrics.html http://www.lyricsandsongs.com/song/493863.html | PA 1-146-210 | |
| 75 | PEERMUSIC, III, LTD. | IT'S NOT GOOD-BYE | SHELLY PEIKEN | www.lyricsdownload.com/laura-pausini-it-s--not-goodbye-lyrics.html http://www.lyricsandsongs.com/song/339253.html | PA 1-251-283 | |
| 76 | PEERMUSIC, III, LTD. | LA REVANCHA | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-la-revancha-lyrics.html | PAU 612-130 | |
| 77 | PEERMUSIC, III, LTD. | LEAVE A LIGHT ON | SHELLY PEIKEN | www.lyricsdownload.com/joe-cocker-leave-a-light-on-lyrics.html http://www.lyricsandsongs.com/song/320901.html | PA 1-193-932 | |
| 78 | PEERMUSIC, III, LTD. | LIMITER | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-limiter-lyrics.html http://www.lyricsandsongs.com/song/392761.html | PA 1-224-966 | |
| 79 | PEERMUSIC, III, LTD. | ME PONES SEXY | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-me-pone-sexy-feat-fat-joe-lyrics.html http://www.lyricsandsongs.com/song/50582.html | PA 1-256-598 | |
| 80 | PEERMUSIC, III, LTD. | MENTA Y CANELA | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-menta-y-canela-lyrics.html http://www.lyricsandsongs.com/song/493901.html | PA 1-015-725 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 81 | PEERMUSIC, III, LTD. | NEVER GET ENOUGH | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-never-get-enough-lyrics.html http://www.lyricsandsongs.com/song/119446.html | PA 1-276-310 | |
| 82 | PEERMUSIC, III, LTD. | NEW FAVORITE THING | SHELLY PEIKEN | www.lyricsdownload.com/balligomingo-new-favorite-thingft-lucy-woodward-lyrics.html http://www.lyricsandsongs.com/song/823932.html | PA 1-238-891 | |
| 83 | PEERMUSIC, III, LTD. | NO ONE ELSE ON EARTH | STEWART HARRIS | http://www.lyricsdownload.com/wynonna-judd-no-one-else-on-earth-lyrics.html http://www.lyricsandsongs.com/song/489063.html | PA 583982 | |
| 84 | PEERMUSIC, III, LTD. | NOTHING SERIOUS | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-nothing-serious-lyrics.html http://www.lyricsandsongs.com/song/392764.html | PA 1-224-966 | |
| 85 | PEERMUSIC, III, LTD. | OLD TIME ROCK AND ROLL | GEORGE HENRY JACKSON, THOMAS EARL JONES III | http://www.lyricsdownload.com/bob-seger-old-time-rock-and-roll-lyrics.html http://www.lyricsandsongs.com/song/96170.html | PAU 109368 | |
| 86 | PEERMUSIC, III, LTD. | PARTNER IN CRIME | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-partner-in-crime-lyrics.html http://www.lyricsandsongs.com/song/171707.html | PA 1-276-310 | |
| 87 | PEERMUSIC, III, LTD. | SAVE THE DAY | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-save-the-day-lyrics.html http://www.lyricsandsongs.com/song/50584.html | PA 1-256-597 | |
| 88 | PEERMUSIC, III, LTD. | SERIAL KISSER | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-serial-kisser-lyrics.html http://www.lyricsandsongs.com/song/392766.html | PA 1-224-966 | |
| 89 | PEERMUSIC, III, LTD. | SEVENTEEN | SHELLY PEIKEN | www.lyricsdownload.com/mandy-moore-17-lyrics.html http://www.completealbumlyrics.com/lyric/57803/Mandy+Moore+-+17.html http://www.lyricsandsongs.com/song/8201.html | PA 1-053-539 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 90 | PEERMUSIC, III, LTD. | SHINE | SHELLY PEIKEN | www.lyricsdownload.com/meredith-brooks-shine-lyrics.html<br>http://www.lyricsandsongs.com/song/364417.html | PA 1-252-264 | |
| 91 | PEERMUSIC, III, LTD. | SLEEP TONIGHT | SHELLY PEIKEN | www.lyricsdownload.com/young-jacob-lyrics.html<br>http://www.lyricsandsongs.com/song/661180.html | PA 1-251-288 | |
| 92 | PEERMUSIC, III, LTD. | STAND IN YOUR WAY | SHELLY PEIKEN | www.lyricsdownload.com/jennifer-love-hewitt-stand-in-your-way-lyrics.html<br>http://www.lyricsandsongs.com/song/316504.html | PA 1-251-285 | |
| 93 | PEERMUSIC, III, LTD. | START ALL OVER (AKA: START IT ALL OVER) | SHELLY PEIKEN | www.lyricsdownload.com/amanda-start-it-all-over-lyrics<br>http://www.completealbumlyrics.com/lyric/94669/Amanda+-+Start+it+all+over.html | PA 1-238-889 | |
| 94 | PEERMUSIC, III, LTD. | THE MEXICAN 2002 | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-the-mexican-2002-english-version-lyrics.html<br>http://www.lyricsandsongs.com/song/493909.html | PA 1-115-106 | |
| 95 | PEERMUSIC, III, LTD. | THINGS YOU NEVER KNEW EXISTED | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsandsongs.com/song/392772.html | PA 1-224-966 | |
| 96 | PEERMUSIC, III, LTD. | THIS IS YOUR LIFE | SHELLY PEIKEN | www.lyricsdownload.com/joe-cocker-this-is-your-life-lyrics.html<br>http://www.lyricsandsongs.com/song/320933.html | PA 1-100-223 | |
| 97 | PEERMUSIC, III, LTD. | THREE WORDS | SHELLY PEIKEN | www.lyricsdownload.com/guy-sebastian-3-words-lyrics.html<br>http://www.lyricsandsongs.com/song/20754.html | PA 1-224-970 | |
| 98 | PEERMUSIC, III, LTD. | TROUBLE WITH ME | SHELLY PEIKEN | www.lyricsdownload.com/leann-rimes-trouble-with-goodbye-lyrics.html<br>http://www.completealbumlyrics.com/lyric/110268/Lucy+Woodward+-+Trouble+With+Me.html<br>http://www.lyricsandsongs.com/song/350386.html | PA 1-238-497 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 99 | PEERMUSIC, III, LTD. | TUMBA LA CASA | ARIADNA SODI MIRANDA P/K/A THALIA | lyricsdownload.com/thalia-tumba-la-casa-lyrics.html http://www.lyricsandsongs.com/song/493915.html | PA 1-055-771 | |
| 100 | PEERMUSIC, III, LTD. | UNLOVE YOU | SHELLY PEIKEN | http://www.lyricsandsongs.com/song/808937.html | PA 1-251-280 | |
| 101 | PEERMUSIC, III, LTD. | VACUUM BAG | SHELLY PEIKEN | www.lyricsdownload.com/stroke-9-vacuum-bag-lyrics.html http://www.lyricsandsongs.com/song/457291.html | PA 1-136-240 | |
| 102 | PEERMUSIC, III, LTD. | WEIGHTLESS | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-weightless-lyrics.html | PA 1-224-966 | |
| 103 | PEERMUSIC, III, LTD. | WHENEVER I RUN | SHELLY PEIKEN | www.lyricsdownload.com/keith-urban-whenever-i-run-lyrics.html http://www.lyricsandsongs.com/song/43496.html | PA 1-209-158 | |
| 104 | PEERMUSIC, III, LTD. | WHITE LIGHTNING HIT THE FAMILY TREE | RONNIE ROGERS | http://www.lyricsandsongs.com/song/780263.html | PA 1-370-996 | |
| 105 | PEERMUSIC, III, LTD. | WORRY BOMB | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsandsongs.com/song/392777.html | PA 1-224-966 | |
| 106 | PEERMUSIC, III, LTD. | WRONG WAY | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsandsongs.com/song/392778.html | PA 1-224-966 | |
| 107 | PEERMUSIC, III, LTD. | YOU MAKE ME FEEL LIKE A STAR | SHELLY PEIKEN | www.lyricsdownload.com/beu-sisters-you-make-me-feel-like-a-star-lyrics.html http://www.lyricsandsongs.com/song/346236.html | PA 1-224-971 | |
| 108 | PSO LTD. | BAILA BAILA | HAL S. BATT, DONATO POVEDA LOPEZ | www.lyricsdownload.com/chayanne-baia-baila-lyrics.html http://www.lyricsandsongs.com/song/627358.html | PA 818-693 | |
| 109 | PSO LTD. | DEMASIADO AMOR | DONATO POVEDA LOPEZ | http://www.lyricsandsongs.com/song/386603.html | PA 969-597 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 110 | PSO LTD. | DOS LOCOS ENAMORADOS | DONATO POVEDA LOPEZ | http://www.completealbumlyrics.com/lyric/91275/Alexandre+Pires+-+Dos+Locos+Enamorados.html http://www.lyricsandsongs.com/song/60564.html | PA 1-304-809 | |
| 111 | PSO LTD. | ES POR AMOR | DONATO POVEDA LOPEZ | http://www.completealbumlyrics.com/lyric/91277/Alexandre+Pires+-+Es+Por+Amor.html http://www.lyricsandsongs.com/song/60566.html | PA 1-098-052 | |
| 112 | PSO LTD. | ESTOY ENAMORADO | DONATO POVEDA LOPEZ | http://www.lyricsandsongs.com/song/265198.html | PA 755-325 | |
| 113 | PSO LTD. | MI DIOS Y MI CRUZ | DONATO POVEDA LOPEZ | http://www.lyricsandsongs.com/song/265199.html | PA 868-001 | |
| 114 | PSO LTD. | NADIE COMO TU | HAL S. BATT, DONATO POVEDA LOPEZ | www.lyricsdownload.com/chayanne-nadie-como-tu-lyrics.html http://www.lyricsandsongs.com/song/627463.html | PA 740-762 | |
| 115 | PSO LTD. | NI UNA LAGRIMA MAS | HAL S. BATT | www.lyricsdownload.com/noelia-ni-una-lagrima-mas-lyrics.html http://www.lyricsandsongs.com/song/386606.html | PA 1-146-826 | |
| 116 | PSO LTD. | OTRA VEZ | HAL S. BATT, DONATO POVEDA LOPEZ | www.lyricsdownload.com/chayanne-otra-vez-lyrics.html http://www.lyricsandsongs.com/song/230573.html | PA 937-886 | |
| 117 | PSO LTD. | QUISIERA SER | DONATO POVEDA LOPEZ | http://www.lyricsandsongs.com/song/230576.html | PA 1-113-962 | |
| 118 | PSO LTD. | SOLAMENTE TU AMOR | HAL S. BATT, DONATO POVEDA LOPEZ | www.lyricsdownload.com/chayanne-solamente-tu-amor-lyrics.html http://www.lyricsandsongs.com/song/847008.html | PA 818-693 | |
| 119 | PSO LTD. | UNA Y MIL VECES | DONATO POVEDA LOPEZ | http://www.lyricsandsongs.com/song/317206.html | PA 776-678 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 120 | PSO LTD. | USTED SE ME LLEVO LA VIDA | DONATO POVEDA LOPEZ | http://www.completealbumlyrics.com/lyric/91282/Alexandre+Pires+-+USTED+SE+ME+LLEVO+LA+VIDA.html http://www.lyricsandsongs.com/song/60576.html | PA 1-098-052 | |
| 121 | PSO LTD. | VALOR | DONATO POVEDA LOPEZ | http://www.lyricsandsongs.com/song/565254.html | PA 980-558 | |
| 122 | PSO LTD. | VUELA ALTO | HAL S. BATT, REINALDO R. LOPEZ | http://www.lyricsandsongs.com/song/800719.html | PA 1-044-171 | |
| 123 | SONGS OF PEER, LTD | AZUCAR NEGRA | MARIO DIAZ | http://www.lyricsdownload.com/celia-cruz-azucar-negra-lyrics.html http://www.lyricsandsongs.com/song/228228.html | PA 662-026 | |
| 124 | SONGS OF PEER, LTD | COMO OLVIDAR | GUSTAVO ARENAS | http://www.lyricsdownload.com/olga-tanon-como-olvidar-lyrics.html http://www.lyricsandsongs.com/song/114908.html | PA 1-055-497 | |
| 125 | SONGS OF PEER, LTD | FOR YOU | KENNY LERUM | http://www.lyricsdownload.com/lattimore-kenny-for-you-lyrics.html http://www.completealbumlyrics.com/lyric/43301/Kenny+Lattimore+-+For+You.html http://www.lyricsandsongs.com/song/329888.html | PA 809-358 | |
| 126 | SONGS OF PEER, LTD | UMBRELLA | CHRISTOPHER STEWART | http://www.completealbumlyrics.com/lyric/131311/Rihanna+-+Umbrella.html http://www.lyricsandsongs.com/song/835630.html | PA 1-355-560 | |
| 127 | SONGS OF PEER, LTD. | 10,000 TIMES | PHILLIP LANEY STEWART | www.lyricsdownload.com/blu-cantrell-10000-times-lyrics.html http://www.lyricsandsongs.com/song/210740.html | PA 1-203-453 | |
| 128 | SONGS OF PEER, LTD. | AMOR AVENTURERO | LUIS SARMIENTO | www.lyricsdownload.com/marc-anthony-amor-aventurero-lyrics.html http://www.lyricsandsongs.com/song/355358.html | PA 1-028-641 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 129 | SONGS OF PEER, LTD. | AMOR DE NOVELA | REINALDO R. LOPEZ | www.lyricsdownload.com/jerry-rivera-amor-de-novela-lyrics.html http://www.lyricsandsongs.com/song/317174.html | PA 1-193-929 | |
| 130 | SONGS OF PEER, LTD. | BE | ANDREW WILLIAMS | http://www.lyricsdownload.com/jessica-simpson-be-lyrics.html | PA 1-197-461 | |
| 131 | SONGS OF PEER, LTD. | BITTER | PHILLIP LANEY STEWART | www.lyricsdownload.com/chante-moore-bitter-lyrics.html http://www.lyricsandsongs.com/song/229313.html | PA 981-121 | |
| 132 | SONGS OF PEER, LTD. | BURNIN' THE ROADHOUSE DOWN | CHARLES FREDERICK CARNES | http://www.lyricsdownload.com/wariner-steve-burnin--the-roadhouse-down-lyrics.html | PA 822-250 | |
| 133 | SONGS OF PEER, LTD. | DUMMY | ANDREW WILLIAMS | http://www.lyricsandsongs.com/song/298915. | PA 1-300-444 | |
| 134 | SONGS OF PEER, LTD. | EVERYDAY SEE YOU | ANDREW WILLIAMS | www.lyricsdownload.com/b2k-everything-lyrics.html http://www.lyricsandsongs.com/song/33714.html | PA 1-197-461 | |
| 135 | SONGS OF PEER, LTD. | EVERYTHING | PHILLIP LANEY STEWART | www.lyricsdownload.com/b2k-everything-lyrics.html http://www.completealbumlyrics.com/lyric/95948/B2K+-+Everything.html http://www.lyricsandsongs.com/song/90774.html | PA 1-028-641 | |
| 136 | SONGS OF PEER, LTD. | EVERYTHING TO YOU | ROBERT ELLIS ORRALL | http://www.lyricsandsongs.com/song/470246.html | PA 1-136-736 | |
| 137 | SONGS OF PEER, LTD. | GRITA | REINALDO R. LOPEZ | http://www.completealbumlyrics.com/lyric/90405/Alejandra+Guzm%E1n+-+Grita.html http://www.lyricsandsongs.com/song/536717.html | PA 1-214-587 | |
| 138 | SONGS OF PEER, LTD. | I DON'T HAVE THE HEART | JUD FRIEDMAN | www.lyricsdownload.com/james-ingram-i-don-t-have-the-heart-lyrics.html http://www.completealbumlyrics.com/lyric/38345/James+Ingram+-+I+Dont+Have+The+Heart.html http://www.lyricsandsongs.com/song/313623.html | PA 668-480 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 139 | SONGS OF PEER, LTD. | I FOUND MYSELF IN YOU | JUD FRIEDMAN | http://www.lyricsdownload.com/clay-crosse-i-found-myself-in-you-lyrics.html<br>http://www.lyricsandsongs.com/song/243844.html | PA 840-168 | |
| 140 | SONGS OF PEER, LTD. | I JUST HAD TO HEAR YOUR VOICE | JUD FRIEDMAN | www.lyricsdownload.com/oleta-adams-i-just-had-to-hear-your-voice-lyrics.html<br>http://www.lyricsandsongs.com/song/389758.html | PA 1-331-856 | |
| 141 | SONGS OF PEER, LTD. | JUST SO YOU KNOW | PHILLIP LANEY STEWART | www.lyricsdownload.com/kandi-just-so-u-know-lyrics.html<br>http://www.lyricsandsongs.com/song/147496.html | PA 1-022-493 | |
| 142 | SONGS OF PEER, LTD. | KATIE WANTS A FAST ONE | CHARLES FREDERICK CARNES | http://www.lyricsdownload.com/wariner-steve-katie-wants-a-fast-one-lyrics.html | PA 981-020 | |
| 143 | SONGS OF PEER, LTD. | LONGNECK BOTTLE | CHARLES FREDERICK CARNES | http://www.lyricsdownload.com/garth-brooks-longneck-bottle-lyrics.html | PA 955-111 | |
| 144 | SONGS OF PEER, LTD. | NYC WEATHER REPORT | ANDREW WILLIAMS | http://www.lyricsdownload.com/five-for-fighting-nyc-weather-report-lyrics.html | PA 1-220-945 | |
| 145 | SONGS OF PEER, LTD. | RUN TO YOU | JUD FRIEDMAN | www.lyricsdownload.com/whitney-houston-run-to-you-lyrics.html<br>http://www.completealbumlyrics.com/lyric/16847/Whitney+Houston+-+Run+To+You.html<br>http://www.lyricsandsongs.com/song/3412.html | PA 952-389 | |
| 146 | SONGS OF PEER, LTD. | SOMEBODY ELSE | LONDON JONES | http://www.lyricsandsongs.com/song/655130.html | PA 1-113-885 | |
| 147 | SONGS OF PEER, LTD. | SUMMERTIME GUYS | ROBERT ELLIS ORRALL | http://www.lyricsandsongs.com/song/384450.html | PA 981-412 | |
| 148 | SONGS OF PEER, LTD. | TRAIN OF THOUGHT | PHILLIP LANEY STEWART | www.lyricsdownload.com/chante-moore-train-of-thought-lyrics.html<br>http://www.lyricsandsongs.com/song/229371.html | PA 980-496 | |
| 149 | SONGS OF PEER, LTD. | ULTIMATE | ROBERT ELLIS ORRALL | http://www.completealbumlyrics.com/lyric/72032/Lindsay+Lohan+-+Ultimate.html<br>http://www.lyricsandsongs.com/song/344575.html | PA -136-736 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 150 | SONGS OF PEER, LTD. | WAITING ON THE SUN | KYLE KRONE, ALEX KWESKIN | www.lyricsdownload.com/shanice-wilson-somebody-else-lyrics.html | PA 1-077- 613 | |
| 151 | SONGS OF PEER, LTD. | WHEN IT ALL GOES SOUTH | CHARLES FREDERICK CARNES, JANIS CARNES | http://www.lyricsdownload.com/alabama-when-it-all-goes-south-lyrics.html | PA 379-625 | |
| 152 | SONGS OF PEER, LTD. | WITHOUT YOU | PHILLIP LANEY STEWART | www.lyricsdownload.com/wilson-charlie-without-you-lyrics.html http://www.completealbumlyrics.com/lyric/122572/Charlie+Wilson+-+Without+You.html http://www.lyricsandsongs.com/song/230276.html | PA 990-919 | |
| 153 | SONGS OF PEER, LTD. | YES I WAS | CHARLES FREDERICK CARNES | http://www.lyricsdownload.com/tennison-chalee-yes-i-was-lyrics.html | PA 1-256-582 | |
| 154 | SOUTHERN MUSIC PUBLISHING CO., INC. | ALWAYS IN MY HEART | KIM GANNON, ERNESTO LECUONA | http://www.lyricsdownload.com/dean-martin-always-in-my-heart-lyrics.html http://www.lyricsandsongs.com/song/253236.html | EP 100958 | R 455030 |
| 155 | SOUTHERN MUSIC PUBLISHING CO., INC. | YOU'VE CHANGED | BILL WILLIAM CAREY, CARL FISCHER | http://www.lyricsdownload.com/billie-holiday-you-ve-changed-lyrics.html http://www.lyricsandsongs.com/song/134785.html | EP 293620 | R 461796 |

EXHIBIT "2"

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 1 | UNICHAPPELL MUSIC, INC. | EVERY TIME YOU GO AWAY | DARYL HALL | http://www.lyricsdownload.com/paul-young-everytime-you-go-away-lyrics.html<br>http://www.lyricsandsongs.com/song/396519.html | PA 77330 | |
| 2 | UNICHAPPELL MUSIC, INC. | I MADE IT THROUGH THE RAIN | DREY SHEPPERD, BARRY MANILOW, JACK FELDMAN, BRUCE SUSSMAN, GERARD KENNY | http://www.lyricsdownload.com/barry-manilow-i-made-it-through-the-rain-lyrics.html | PA 94368 | |
| 3 | UNICHAPPELL MUSIC, INC. | IT'S NOT MY CROSS TO BEAR | GREGG ALLMAN | http://www.lyricsdownload.com/allman-brothers-band-the-it-s-not-my-cross-to-bear-lyrics.html<br>http://www.completealbumlyrics.com/lyric/93899/Allman+Brothers+-+It%27s+Not+My+Cross+To+Bear.html | EU 158276 | |
| 4 | UNICHAPPELL MUSIC, INC. | MANEATER | DARYL HALL, JOHN OATES, SARA ALLEN | http://www.lyricsdownload.com/hall-andamp--oates-maneater-lyrics.html<br>http://www.completealbumlyrics.com/lyric/20820/Hall+%26+Oates+-+Maneater.html<br>http://www.lyricsandsongs.com/song/93127.html | PA 155536 | |
| 5 | UNICHAPPELL MUSIC, INC. | MIDNIGHT RIDER | GREGG ALLMAN, ROBERT PAYNE | http://www.lyricsdownload.com/allman-brothers-band-the-midnight-rider-lyrics.html<br>http://www.completealbumlyrics.com/lyric/93939/Allman+Brothers+Band+-+Midnight+Rider.html | EP 329147 | RE 857608 |
| 6 | UNICHAPPELL MUSIC, INC. | PAPA'S GOT A BRAND NEW BAG | JAMES BROWN | http://www.lyricsdownload.com/james-brown-papa-s-got-a-brand-new-bag-lyrics.html<br>http://www.lyricsandsongs.com/song/313587.html | EU 937504<br>EP 204266 | RE 660458<br>RE 621005 |
| 7 | UNICHAPPELL MUSIC, INC. | PLEASE, PLEASE, PLEASE | JAMES BROWN, JOHNNY TERRY | http://www.lyricsdownload.com/james-brown-please-please-please-lyrics.html<br>http://www.lyricsandsongs.com/song/935863.html | EP 98154 | RE 198920 |
| 8 | UNICHAPPELL MUSIC, INC. | RICH GIRL | DARYL HALL | http://www.lyricsdownload.com/hall-andamp--oates-rich-girl-lyrics.html<br>http://www.completealbumlyrics.com/lyric/104604/Hall+and+Oates+-+Rich+girl.html<br>http://www.lyricsandsongs.com/song/648167.html | EU 706159<br>EP 363811 | |
| 9 | UNICHAPPELL MUSIC, INC. | TOO MUCH HEAVEN | BARRY GIBB, MAURICE GIBB, ROBIN GIBB | http://www.lyricsdownload.com/bee-gees-too-much-heaven-lyrics.html<br>http://www.lyricsandsongs.com/song/686492.html | PAU 54977<br>PA 50960 | |
| 10 | UNICHAPPELL MUSIC, INC. | WHIPPING POST | GREGG ALLMAN | http://www.lyricsdownload.com/allman-brothers-band-the-whipping-post-lyrics.html<br>http://www.completealbumlyrics.com/lyric/93956/Allman+Brothers+Band+-+Whipping+Post.html | EU 158275 | RE 777681 |
| 11 | WARNER-TAMERLANE PUBLISHING CORP. | A LIFETIME | KEVIN GRIFFIN | http://www.lyricsdownload.com/better-than-ezra-a-lifetime-lyrics.html<br>http://www.lyricsandsongs.com/song/203676.html | PA 1065021 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 12 | WARNER-TAMERLANE PUBLISHING CORP. | ALWAYS IN MY HEART | DARYL SIMMONS, KENNETH EDMONDS | http://www.lyricsdownload.com/tevin-campbell-always-in-my-heart-lyrics.html<br>http://www.lyricsandsongs.com/song/465974.html | PA 674610 | |
| 13 | WARNER-TAMERLANE PUBLISHING CORP. | AMAZED | MARV GREEN, AIMEE MAYO, CHRIS LINDSEY | http://www.lyricsdownload.com/lone-star-amazed-lyrics.html<br>http://www.completealbumlyrics.com/lyric/46686/Lonestar++-+AMAZED.html<br>http://www.lyricsandsongs.com/song/27701.html | PA 985472 | |
| 14 | WARNER-TAMERLANE PUBLISHING CORP. | AMERICAN BAD ASS | R. J. RITCHIE, JAMES HETFIELD, LARS ULRICH | http://www.lyricsdownload.com/kid-rock-american-bad-ass-lyrics.html<br>http://www.completealbumlyrics.com/lyric/14660/Kid+Rock+-+American+Bad+Ass.html<br>http://www.lyricsandsongs.com/song/21278.html | PA 1022351 | |
| 15 | WARNER-TAMERLANE PUBLISHING CORP. | ANSWER THE PHONE | M. MCGRATH, STAN FRAZIER, RODNEY SHEPPARD, MURPHY KARGES, CRAIG BULLOCK, JOSEPH NICHOL, DAVID KAHNE | http://www.lyricsdownload.com/sugar-ray-answer-the-phone-lyrics.html<br>http://www.completealbumlyrics.com/lyric/56877/Sugar+Ray+-+ANSWER+THE+PHONE.html<br>http://www.lyricsandsongs.com/song/20621.html | PA 1275835 | |
| 16 | WARNER-TAMERLANE PUBLISHING CORP. | BAWITDABA | R.J. RITCHIE, M. SHAFER | http://www.lyricsdownload.com/kid-rock-bawitdaba-lyrics.html<br>http://www.completealbumlyrics.com/lyric/14659/Kid+Rock+-+Bawitdaba.html<br>http://www.lyricsandsongs.com/song/127559.html | PA 1284412 | |
| 17 | WARNER-TAMERLANE PUBLISHING CORP. | CARRYING YOUR LOVE | STEVE BOGARD, JEFFREY STEVENS | http://www.lyricsdownload.com/george-strait-carrying-your-love-with-me-lyrics.html<br>http://www.completealbumlyrics.com/lyric/19903/George+Strait+-+Carrying+Your+Love+With+Me.html<br>http://www.lyricsandsongs.com/song/103456.html | PA 849801 | |
| 18 | WARNER-TAMERLANE PUBLISHING CORP. | COCKY | R.J. RITCHIE, M. SHAFER, FREDERICK BEAUREGARD | http://www.lyricsdownload.com/kid-rock-cocky-lyrics.html<br>http://www.lyricsandsongs.com/song/21247.html | PAU 2625389<br>PA 1114105 | |
| 19 | WARNER-TAMERLANE PUBLISHING CORP. | COWBOYS FROM HELL | VINCENT ABBOTT, DARRELL ABBOTT | http://www.lyricsdownload.com/pantera-cowboy-s-from-hell-lyrics.html<br>http://www.lyricsandsongs.com/song/13789.html | PA 492252 | |
| 20 | WARNER-TAMERLANE PUBLISHING CORP. | DESPERATELY WANTING | KEVIN GRIFFIN | http://www.lyricsdownload.com/better-than-ezra-desperatly-wanting-lyrics.html<br>http://www.lyricsandsongs.com/song/42277.html | PA 815730 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 21 | WARNER-TAMERLANE PUBLISHING CORP. | EVERY MORNING | M. MCGRATH, S. FRAZIER, M. KARGES, R. SHEPPARD, C. BULLOCK, J. NICHOL, DAVID KAHNE, RICHARD BEAN, PABLO TELLEZ, ABEL ZARATE | http://www.lyricsdownload.com/sugar-ray-every-morning-lyrics.html http://www.completealbumlyrics.com/lyric/4940/Sugar+Ray+-+Every+Morning.html http://www.lyricsandsongs.com/song/20590.html | PA 937774 | |
| 22 | WARNER-TAMERLANE PUBLISHING CORP. | EXTRA ORDINARY | KEVIN GRIFFIN | http://www.lyricsdownload.com/better-than-ezra-extra-ordinary-lyrics.html http://www.lyricsandsongs.com/song/42303.html | PA 1065020 | |
| 23 | WARNER-TAMERLANE PUBLISHING CORP. | FALLS APART | MARC MCGRATH, STAN FRAZIER, RODNEY SHEPPARD, MURPHY KARGES, CRAIG BULLOCK, DON GILMORE | http://www.lyricsdownload.com/sugar-ray-falls-apart-lyrics.html http://www.completealbumlyrics.com/lyric/27753/Sugar+Ray+-+Falls+apart.html http://www.lyricsandsongs.com/song/20591.html | PA 937773 | |
| 24 | WARNER-TAMERLANE PUBLISHING CORP. | FEELIN' WAY TOO DAMN GOOD | CHAD KROEGER, MICHAEL KROEGER, RYAN PEAKE, RYAN VIKEDAL | http://www.lyricsdownload.com/nickelback-feelin-way-too-damn-good-lyrics.html http://www.completealbumlyrics.com/lyric/72138/Nickelback+-+Feelin+Way+Too+Damn+Good.html http://www.lyricsandsongs.com/song/2012.html | PA 1245804 | |
| 25 | WARNER-TAMERLANE PUBLISHING CORP. | FOREVER | R.J. RITCHIE, MATTHEW SHAFER, | http://www.lyricsdownload.com/kid-rock-forever-lyrics.html http://www.lyricsandsongs.com/song/127598.html | PAU 2635078 PA 1114104 | |
| 26 | WARNER-TAMERLANE PUBLISHING CORP. | HARD TO SAY I'M SORRY | DAVID FOSTER, PETER CETERA | http://www.lyricsdownload.com/chicago-hard-to-say-i-sorry-lyrics.html http://www.completealbumlyrics.com/lyric/125377/Chicago+-+Hard+To+Say+Im+Sorry.html http://www.lyricsandsongs.com/song/184325.html | PA 142242 | |
| 27 | WARNER-TAMERLANE PUBLISHING CORP. | HERO | CHAD KROEGER | http://www.lyricsdownload.com/nickelback-hero-lyrics.html http://www.completealbumlyrics.com/lyric/63435/NickelBack+-+%22Hero%22.html http://www.lyricsandsongs.com/song/123844.html | PA 1092364 PA 1104423 | |
| 28 | WARNER-TAMERLANE PUBLISHING CORP. | HOW YOU REMIND ME | CHAD KROEGER, MICHAEL KROEGER, RYAN PEAKE, RYAN VIKEDAL | http://www.lyricsdownload.com/nickelback-how-u-remind-me-lyrics.html http://www.completealbumlyrics.com/lyric/65221/Nickelback+-+%22How+You+Remind+Me%22.html http://www.lyricsandsongs.com/song/1968.html | PA 1103818 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 29 | WARNER-TAMERLANE PUBLISHING CORP. | IF TODAY WAS YOUR LAST DAY | CHAD KROEGER | http://www.completealbumlyrics.com/lyric/133951/Nickelback+-+If+Today+Was+Your+Last+Day.html | PA 1622259 | |
| 30 | WARNER-TAMERLANE PUBLISHING CORP. | IMITATION OF LIFE | MICHAEL STIPE, MICHAEL MILLS, PETER BUCK | http://www.lyricsdownload.com/rem-imitation-of-life-lyrics.html http://www.completealbumlyrics.com/lyric/52081/R.E.M.+-+IMITATION+OF+LIFE.html http://www.lyricsandsongs.com/song/19791.html | PA 1045075 | |
| 31 | WARNER-TAMERLANE PUBLISHING CORP. | JACKSON, MISSISSIPPI | RITCHIE, JAMES TROMBLY | http://www.lyricsdownload.com/kid-rock-jackson-mississippi-lyrics.html http://www.lyricsandsongs.com/song/21267.html | PA 1311747 | |
| 32 | WARNER-TAMERLANE PUBLISHING CORP. | LEADER OF MEN | CHAD KROEGER, RYAN PEAKE | http://www.lyricsdownload.com/nickelback-leader-of-men-lyrics.html http://www.completealbumlyrics.com/lyric/103735/Nickelback+-+Leader+of+Men.html http://www.lyricsandsongs.com/song/123857.html | PA 1022630 | |
| 33 | WARNER-TAMERLANE PUBLISHING CORP. | LONELY ROAD OF FAITH | R.J. RITCHIE | http://www.lyricsdownload.com/kid-rock-lonely-road-of-faith-lyrics.html http://www.lyricsandsongs.com/song/21248.html | PAU 2635077 PA 11114106 | |
| 34 | WARNER-TAMERLANE PUBLISHING CORP. | LOSING MY RELIGION | BARRY WILLIAM, PETER BUCK, MICHAEL MILLS, MICHAEL STIPE | http://www.lyricsdownload.com/rem-losing-my-religion-lyrics.html http://www.lyricsandsongs.com/song/82806.html | PA 541-342 | |
| 35 | WARNER-TAMERLANE PUBLISHING CORP. | ONLY GOD KNOWS WHY | R.J. RITCHIE, MATTHEW SHAFER, JOHN TRAVIS | http://www.lyricsdownload.com/kid-rock-only-god-knows-why-lyrics.html http://www.completealbumlyrics.com/lyric/19043/Kid+Rock+-+Only+God+Knows+Why.html http://www.lyricsandsongs.com/song/127642.html | PA 1009077 | |
| 36 | WARNER-TAMERLANE PUBLISHING CORP. | PICTURE | R.J. RITCHIE, SHERYL CROW | http://www.lyricsdownload.com/kid-rock-picture-lyrics.html http://www.completealbumlyrics.com/lyric/72903/Kid+Rock+And+Sheryl+Crow+-+Picture.html http://www.lyricsandsongs.com/song/21254.html | PAU 2607515 PA 1114108 | |
| 37 | WARNER-TAMERLANE PUBLISHING CORP. | SAVIN' ME | CHAD KROEGER, MICHAEL KROEGER, RYAN PEAKE, DANIEL ADAIR | http://www.lyricsdownload.com/nickelback-savin-me-lyrics.html http://www.completealbumlyrics.com/lyric/129161/Nickelback+-+Savin%27+Me.html http://www.lyricsandsongs.com/song/402607.html | PA 1298634 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 38 | WARNER-TAMERLANE PUBLISHING CORP. | SIDE OF A BULLET | CHAD KROEGER MICHAEL KROEGER, DANIEL ADAIR | http://www.lyricsdownload.com/nickelback-side-of-a-bullet-lyrics.html<br>http://www.completealbumlyrics.com/lyric/128967/Nickelback+-+Side+Of+A+Bullet.html<br>http://www.lyricsandsongs.com/song/402610.html | PA 1298632 | |
| 39 | WARNER-TAMERLANE PUBLISHING CORP. | SINGLE FATHER | R.J. RITCHIE, DAVID ALLAN COE | http://www.lyricsdownload.com/kid-rock-single-father-lyrics.html<br>http://www.lyricsandsongs.com/song/21261.html | PA 1214152 | |
| 40 | WARNER-TAMERLANE PUBLISHING CORP. | THIS KISS | ROBIN LERNER, ANNIE ROBOFF, BETH CHAPMAN | http://www.lyricsdownload.com/faith-hill-this-kiss-lyrics.html<br>http://www.completealbumlyrics.com/lyric/21890/Faith+Hill+-+This+Kiss.html<br>http://www.lyricsandsongs.com/song/891102.html | PA 740882 | |
| 41 | WARNER-TAMERLANE PUBLISHING CORP. | THROUGH THE FIRE | DAVID FOSTER, TOM KEANE, CYNTHIA WEIL | http://www.lyricsdownload.com/chaka-khan-through-the-fire-lyrics.html<br>http://www.lyricsandsongs.com/song/514053.html | PA 235442 | |
| 42 | WARNER-TAMERLANE PUBLISHING CORP. | WALK RIGHT BACK | SONNY CURTIS | http://www.lyricsdownload.com/everly-brothers-walk-right-back-lyrics.html<br>http://www.lyricsandsongs.com/song/80035.html | EU 652642 | RE 745720 |
| 43 | WARNER-TAMERLANE PUBLISHING CORP. | WHEN IT'S OVER | M. MCGRATH, S. FRAZIER, R. SHEPPARD, C. BULLOCK, M. KARGES | http://www.lyricsdownload.com/sugar-ray-when-it-s-over-lyrics.html<br>http://www.completealbumlyrics.com/lyric/56868/Sugar+Ray+-+WHEN+IT%27S+OVER.html<br>http://www.lyricsandsongs.com/song/20625.html | PA 1066558 | |
| 44 | WARNER-TAMERLANE PUBLISHING CORP. | WHERE U AT ROCK | R.J. RITCHIE | http://www.lyricsdownload.com/kid-rock-where-u-at-rock-lyrics.html<br>http://www.completealbumlyrics.com/lyric/14645/Kid+Rock+-+Where+U+At+Rock.html<br>http://www.lyricsandsongs.com/song/127688.html | PA 1009068 | |
| 45 | WARNER-TAMERLANE PUBLISHING CORP. | WOKE UP THIS MORNING | CHAD KROEGER, MICHAEL KROEGER, RYAN PEAKE, RYAN VIKEDAL | http://www.lyricsdownload.com/nickelback-woke-up-this-morning-lyrics.html<br>http://www.completealbumlyrics.com/lyric/49916/Nickelback+-+WOKE+UP+THIS+MORNING.html<br>http://www.lyricsandsongs.com/song/123891.html | PA 1103820 | |
| 46 | WARNER-TAMERLANE PUBLISHING CORP. | YOU'RE THE INSPIRATION | DAVID FOSTER, PETER CETERA | http://www.lyricsdownload.com/chicago-you-re-the-inspiration-lyrics.html<br>http://www.completealbumlyrics.com/lyric/125370/Chicago+-+You%27re+The+Inspiration.htm<br>http://www.lyricsandsongs.com/song/184518.html | PA 213889 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 47 | WARNER-TAMERLANE PUBLISHING CORP. AND UNICHAPPELL MUSIC, INC. | NATURAL BLUES | MOBY, VERA HALL, ALAN LOMAX | http://www.lyricsdownload.com/moby-natural-blues-lyrics.html http://www.completealbumlyrics.com/lyric/6506/Moby+-+Natural+Blues.html http://www.lyricsandsongs.com/song/8336.html | PA 1100226 | |
| 48 | WARNER-TAMERLANE PUBLISHING CORP. AND WB MUSIC CORP. | LADIES NIGHT | GEORGE BROWN, ROBERT BELL, RONALD BELL, JAMES TAYLOR, EARL TOON, DENNIS THOMAS, CHARLES SMITH, MEEKAAEEL MUHAMMAD | http://www.lyricsdownload.com/kool-and-the-gang-ladies-night-lyrics.html http://www.lyricsandsongs.com/song/335338.html | PA 49995 | |
| 49 | WARNER-TAMERLANE PUBLISHING CORP. AND WB MUSIC CORP. | WORK IT | MISSY ELLIOTT, JOSEPH SIMMONS, DARRYL MCDANIELS, PAUL SIMON, DEBORAH HARRY, CHRISTOPHER STEIN | http://www.lyricsdownload.com/missy-elliot-work-it-lyrics.html http://www.lyricsandsongs.com/song/58906.html | PA 1200073 | |
| 50 | WB MUSIC CORP. | ADDICTED | PIERRE BOUVIER, CHARLES COMEAU, ARNOLD LANNI, SEBASTIEN LEFEBVRE, JEAN FRANCOIS STINCO | http://www.lyricsdownload.com/simple-plan-addicted-lyrics.html http://www.completealbumlyrics.com/lyric/72081/Simple+Plan+-+Addicted.html http://www.lyricsandsongs.com/song/20987.html | PA 1084656 | |
| 51 | WB MUSIC CORP. | ALL FOR YOU | DAVID ROMANI, MAURO MALAVASI, WAYNE GARFIELD, JANET JACKSON, TERRY LEWIS, JAMES HARRIS, III. | http://www.lyricsdownload.com/janet-jackson-all-for-you-lyrics.html http://www.completealbumlyrics.com/lyric/52856/Janet+Jackson+-+ALL+FOR+YOU.html http://www.lyricsandsongs.com/song/8296.html | PA 846545 | |
| 52 | WB MUSIC CORP. | ALL I WANT | AARON LEWIS, MICHAEL MUSHOK, JOHN APRIL, JONATHAN WYSOCKI | http://www.lyricsandsongs.com/song/938851.html | PA 1608904 | |
| 53 | WB MUSIC CORP. | ALONE AGAIN | GEORGE LYNCH, DON DOKKEN, JEFF PILSON, MICK BROWN | http://www.lyricsdownload.com/dokken-alone-again-lyrics.html http://www.lyricsandsongs.com/song/264382.html | PA 250445 | |
| 54 | WB MUSIC CORP. | ANNIE'S SONG | JOHN DENVER | http://www.lyricsdownload.com/john-denver-annie-s-song-lyrics.html http://www.completealbumlyrics.com/lyric/13838/John+Denver+-+Annie%27s+Song.html http://www.lyricsandsongs.com/song/902526.html | EU 469656 EP 325765 | RE 859222 |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 55 | WB MUSIC CORP. | ANYTIME YOU NEED A FRIEND | WALTER AFANASIEFF, MARIAH CAREY | http://www.lyricsdownload.com/mariah-carey-any-time-you-need-a-friend-lyrics.html http://www.completealbumlyrics.com/lyric/2614/Mariah+Carey+-+Anytime+You+Need+A+Friend.html http://www.lyricsandsongs.com/song/76201.html | PA 707842 | |
| 56 | WB MUSIC CORP. | BETTER CLASS OF LOSERS | RANDY TRAVIS, ALAN JACKSON | http://www.lyricsdownload.com/randy-travis-better-class-of-losers-lyrics.html http://www.lyricsandsongs.com/song/412066.html | PA 539181 | |
| 57 | WB MUSIC CORP. | BOULEVARD OF BROKEN DREAMS | BILLIE JOE ARMSTRONG, MICHAEL PRITCHARD, FRANK WRIGHT | http://www.completealbumlyrics.com/lyric/121459/Green+Day+-+Boulevard+Of+Broken+Dreams.html http://www.lyricsandsongs.com/song/620918.html | PA 1251317 | |
| 58 | WB MUSIC CORP. | BRIAN WILSON | STEVEN PAGE | http://www.lyricsdownload.com/bare-naked-ladies-brian-wilson-lyrics.html http://www.completealbumlyrics.com/lyric/9051/Barenaked+Ladies+-+Brian+Wilson.html http://www.lyricsandsongs.com/song/40058.html | PA 723143 | |
| 59 | WB MUSIC CORP. | BURNING LIKE A FLAME | GEORGE LYNCH, DON DOKKEN, JEFF PILSON, MICK BROWN | http://www.lyricsdownload.com/dokken-burnin--like-a-flame-lyrics.html http://www.lyricsandsongs.com/song/264388.html | PA 354414 | |
| 60 | WB MUSIC CORP. | COME CLEAN | JOHN SHANKS, KARA DIOGUARDI | http://www.lyricsdownload.com/hilary-duff-come-clean-lyrics.html http://www.completealbumlyrics.com/lyric/72511/hilary+duff+-+come+clean.html http://www.lyricsandsongs.com/song/19973.html | PA 1192375 | |
| 61 | WB MUSIC CORP. | COUPLE OF DAYS OFF | HUEY LEWIS, CHRIS HAYES, GEOFFREY PALMER | http://www.lyricsdownload.com/huey-lewis-and-the-news-couple-days-off-lyrics.html http://www.lyricsandsongs.com/song/102112.html | PA 533003 | |
| 62 | WB MUSIC CORP. | CRAWL | JOHN APRIL, AARON LEWIS, MICHAEL MUSHOCK, JONATHAN WYSOCKI | http://www.lyricsdownload.com/staind-crawl-lyrics.html http://www.completealbumlyrics.com/lyric/4652/Staind+-+Crawl.html http://www.lyricsandsongs.com/song/16570.html | PA 951-000 | |
| 63 | WB MUSIC CORP. | DEEPER & DEEPER | MADONNA, SHEP PETTIBONE, TONY SHIMKIN | http://www.lyricsdownload.com/madonna-deeper-and-deeper-lyrics.html http://www.completealbumlyrics.com/lyric/44817/Madonna+-+Deeper+And+Deeper.html http://www.lyricsandsongs.com/song/1498.html | PA 608531 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 64 | WB MUSIC CORP. | DEMON SPEEDING | ROB ZOMBIE, SCOTT HUMPHREY | http://www.lyricsdownload.com/rob-zombie-demon-speeding-lyrics.html http://www.completealbumlyrics.com/lyric/52023/Rob+Zombie+-+DEMON+SPEEDING.html http://www.lyricsandsongs.com/song/18988.html | PA 846563 | |
| 65 | WB MUSIC CORP. | DON'T ROCK THE JUKEBOX | ALAN JACKSON, R. MURRAH, K. STEGALL | http://www.lyricsdownload.com/alan-jackson-don-t-rock-the-jukebox-lyrics.html http://www.completealbumlyrics.com/lyric/89088/Alan+Jackson+-+Don%27t+Rock+The+Jukebox.html http://www.lyricsandsongs.com/song/59469.html | PA 525633 | |
| 66 | WB MUSIC CORP. | DON'T TELL ME | MADONNA, JOE HENRY, MIRWAIS AHMADZAI | http://www.lyricsdownload.com/madonna-don-t-tell-me-lyrics.html http://www.completealbumlyrics.com/lyric/28032/Madonna+-+Don%27t+tell+me.html http://www.lyricsandsongs.com/song/1644.html | PA 1024577 | |
| 67 | WB MUSIC CORP. | DREAM LOVER | DAVE HALL, MARIAH CAREY, DAVID PORTER | http://www.lyricsdownload.com/mariah-carey-dreamlover-lyrics.html http://www.completealbumlyrics.com/lyric/2601/Mariah+Carey+-+Dreamlover.html http://www.lyricsandsongs.com/song/764319.html | PA 685294 | |
| 68 | WB MUSIC CORP. | DREAM WARRIORS | GEORGE LYNCH, JEFF PILSON | http://www.lyricsdownload.com/dokken-dream-warriors-lyrics.html http://www.lyricsandsongs.com/song/846318.html | PA 322244 | |
| 69 | WB MUSIC CORP. | EVERYTHING | PETER ZIZZO, MARION RAVN, MARIT LARSEN, JAMES BRALOWER | http://www.lyricsdownload.com/m2m-everything-lyrics.html http://www.lyricsandsongs.com/song/148939.html | PA 1087954 | |
| 70 | WB MUSIC CORP. | EXPRESS YOURSELF | MADONNA, STEPHEN BRAY | http://www.lyricsdownload.com/madonna-express-yourself-lyrics.html http://www.completealbumlyrics.com/lyric/42868/Madonna+-+Express+Yourself.html http://www.lyricsandsongs.com/song/1401.html | PA 429537 | |
| 71 | WB MUSIC CORP. | FALLING FOR THE FIRST TIME | STEVEN PAGE, ED ROBERTSON | http://www.lyricsdownload.com/bare-naked-ladies-falling-for-the-first-time-lyrics.html http://www.completealbumlyrics.com/lyric/42303/Barenaked+Ladies+-+Falling+For+The+First+Time.html http://www.lyricsandsongs.com/song/40124.html | PA 1082091 | |
| 72 | WB MUSIC CORP. | FOR MY BROKEN HEART | LIZ HENGBER, KEITH PALMER | http://www.lyricsdownload.com/reba-mcentire-for-my-broken-heart-lyrics.html http://www.lyricsandsongs.com/song/39382.html | PA 536696 | |

8

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 73 | WB MUSIC CORP. | FROZEN | PATRICK LEONARD, MADONNA | http://www.lyricsdownload.com/madonna-frozen-lyrics.html http://www.completealbumlyrics.com/lyric/2750/Madonna+-+Frozen.html http://www.lyricsandsongs.com/song/1661.html | PA 893370 | |
| 74 | WB MUSIC CORP. | GANGSTA'S PARADISE | ARTIS IVEY, LAWRENCE SANDERS, DOUG RASHEED, STEVE WONDER, ROBERT BACON, BURT BACHARACH, HAL DAVID | http://www.lyricsdownload.com/coolio-gangsta-s-paradise-lyrics.html http://www.completealbumlyrics.com/lyric/9539/Coolio+-+Gangsta%27s+Paradise.html http://www.lyricsandsongs.com/song/31902.html | PA 1221305 | |
| 75 | WB MUSIC CORP. | GOODBYE TO YOU | MICHELLE BRANCH | http://www.lyricsdownload.com/michelle-branch-good-bye-to-you-lyrics.html http://www.lyricsandsongs.com/song/124700.html | PA 1055447 | |
| 76 | WB MUSIC CORP. | HERO | WALTER AFANASIEFF, MARIAH CAREY | http://www.lyricsdownload.com/mariah-carey-hero-lyrics.html http://www.completealbumlyrics.com/lyric/2590/Mariah+Carey+-+Hero.html http://www.lyricsandsongs.com/song/76252.html | PA 677257 | |
| 77 | WB MUSIC CORP. | HIP TO BE SQUARE | BILL GIBSON, SEAN HOPPER, HUEY LEWIS | http://www.lyricsdownload.com/huey-lewis-and-the-news-hip-to-be-square-lyrics.html http://www.lyricsandsongs.com/song/102129.html | PA 302473 | |
| 78 | WB MUSIC CORP. | HOLIDAY | BILLIE JOE ARMSTRONG, MICHAEL PRITCHARD, FRANK WRIGHT | http://www.completealbumlyrics.com/lyric/128801/Green+Day+-+Holiday.html http://www.lyricsandsongs.com/song/625542.html | PA 1251317 | |
| 79 | WB MUSIC CORP. | I CAN'T WAIT | MATTHEW GERRARD, CHRIS WARD, BROOK MCCLYMONT | http://www.lyricsdownload.com/hilary-duff-i-can-t-wait-lyrics.html http://www.completealbumlyrics.com/lyric/99534/Hilary+Duff+-+I+Can%27t+wait.html http://www.lyricsandsongs.com/song/19976.html | PA 1207061 | |
| 80 | WB MUSIC CORP. | I WANT A NEW DRUG | CHRISTOPHER JOHN HAYES, HUEY LEWIS | http://www.lyricsdownload.com/huey-lewis-and-the-news-i-want-a-new-drug-lyrics.html http://www.lyricsandsongs.com/song/102134.html | PA 210771 | |
| 81 | WB MUSIC CORP. | I'LL NEVER FALL IN LOVE AGAIN | BURT BACHARACH, HAL DAVID | http://www.lyricsdownload.com/burt-bacharach-i-ll-never-fall-in-love-again-lyrics.html | EU 89380 EP 255870 | RE 729854 RE 751880 |
| 82 | WB MUSIC CORP. | I'LL REMEMBER | MADONNA, P. LEONARD, RICHARD PAGE | http://www.lyricsdownload.com/madonna-ill-remember-lyrics.html http://www.completealbumlyrics.com/lyric/32554/Madonna+-+Ill+Remember.html http://www.lyricsandsongs.com/song/1577.html | PA 706352 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 83 | WB MUSIC CORP. | IF I HAD 1,000,000 | STEVEN PAGE, ED ROBERTSON | http://www.lyricsdownload.com/bare-naked-ladies-if-i-had-1000000-lyrics.html<br>http://www.completealbumlyrics.com/lyric/9044/Barenaked+Ladies+-+If+I+Had+%241000000.html<br>http://www.lyricsandsongs.com/song/40050.html | PA 723142 | |
| 84 | WB MUSIC CORP. | IF THIS IS IT | JOHN VICTOR COLLA, HUEY LEWIS | http://www.lyricsdownload.com/huey-lewis-and-the-news-if-this-is-it-lyrics.html<br>http://www.lyricsandsongs.com/song/102136.html | PA 214024 | |
| 85 | WB MUSIC CORP. | IN MY DREAMS | GEORGE LYNCH, DON DOKKEN, JEFF PILSON, MICK BROWN | http://www.lyricsdownload.com/dokken-in-my-dreams-lyrics.html<br>http://www.lyricsandsongs.com/song/846301.html | PA 279369 | |
| 86 | WB MUSIC CORP. | IS THERE LIFE OUT THERE | RICK GILES, SUSAN LONGACRE | http://www.lyricsdownload.com/reba-mcentire-is-there-life-out-there-lyrics.html<br>http://www.lyricsandsongs.com/song/38820.html | PA 602555 | |
| 87 | WB MUSIC CORP. | IS THIS LOVE | DAVID COVERDALE, JOHN SYKES | http://www.lyricsdownload.com/whitesnake-is-this-love-lyrics.html<br>http://www.lyricsandsongs.com/song/26669.html | PA 344382 | |
| 88 | WB MUSIC CORP. | IT'S BEEN AWHILE | AARON LEWIS, MICHAEL MUSHOK, JOHN APRIL, JONATHAN WYSOCKI | http://www.lyricsdownload.com/staind-it-s-been-a-while-lyrics.html<br>http://www.lyricsandsongs.com/song/16592.html | PA 1060039 | |
| 89 | WB MUSIC CORP. | IT'S NOT LOVE | GEORGE LYNCH, DON DOKKEN, JEFF PILSON, MICK BROWN | http://www.lyricsdownload.com/dokken-it-s-not-love-lyrics.html<br>http://www.lyricsandsongs.com/song/846302.html | PA 279372 | |
| 90 | WB MUSIC CORP. | KING OF ALL EXCUSES | AARON LEWIS, MICHAEL MUSHOK, JOHN APRIL, JONATHAN WYSOCKI | http://www.lyricsdownload.com/staind-king-of-all-excuses-lyrics.html<br>http://www.lyricsandsongs.com/song/517819.html | PA 1287780 | |
| 91 | WB MUSIC CORP. | LA ISLA BONITA | MADONNA, BRUCE GAITSCH, PATRICK LEONARD | http://www.lyricsdownload.com/madonna-la-isla-bonita-lyrics.html<br>http://www.completealbumlyrics.com/lyric/29672/Madonna+-+La+Isla+Bonita.html<br>http://www.lyricsandsongs.com/song/1394.html | PA 299056 | |
| 92 | WB MUSIC CORP. | LIBERATE | DAVID DRAIMAN, DAN DONEGAN, MIKE WENGREN, STEVE KMAK | http://www.lyricsdownload.com/disturbed-liberate-lyrics.html<br>http://www.completealbumlyrics.com/lyric/116761/Disturbed+-+Liberate.html<br>http://www.lyricsandsongs.com/song/262355.html | PA 1111236 | |
| 93 | WB MUSIC CORP. | LIVE TO TELL | MADONNA, P. LEONARD | http://www.lyricsdownload.com/madonna-live-to-tell-lyrics.html<br>http://www.completealbumlyrics.com/lyric/29671/Madonna+-+Live+To+Tell.html<br>http://www.lyricsandsongs.com/song/1391.html | PA 289648 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 94 | WB MUSIC CORP. | MISTY | JOHNNY BURKE, ERROLL GARNER | http://www.lyricsdownload.com/johnny-mathis-misty-lyrics.html<br>http://www.lyricsandsongs.com/song/323717.html | EU 369532<br>EP 90043 | RE 123364<br>RE 157919 |
| 95 | WB MUSIC CORP. | MORE HUMAN THAN HUMAN | ROB ZOMBIE, SHAUNA REYNOLDS, JOY YUENGER | http://www.lyricsdownload.com/white-zombie-more-human-than-human-lyrics.html<br>http://www.lyricsandsongs.com/song/27522.html | PA 826436 | |
| 96 | WB MUSIC CORP. | MUDSHOVEL | AARON LEWIS, MICHAEL MUSHOK, JOHN APRIL, JONATHAN WYSOCKI | http://www.lyricsdownload.com/staind-mudshovel-lyrics.html<br>http://www.lyricsandsongs.com/song/16564.html | PA 951000 | |
| 97 | WB MUSIC CORP. | MUSIC | AHMADZAI MIRWAIS, MADONNA | http://www.lyricsdownload.com/madonna-music-lyrics.html<br>http://www.completealbumlyrics.com/lyric/25930/Madonna+-+Music.html<br>http://www.lyricsandsongs.com/song/1633.html | PA 1032892 | |
| 98 | WB MUSIC CORP. | MUSIC BOX | WALTER AFANASIEFF, MARIAH CAREY | http://www.lyricsdownload.com/mariah-carey-music-box-lyrics.html<br>http://www.completealbumlyrics.com/lyric/2567/Mariah+Carey+-+Music+Box.html<br>http://www.lyricsandsongs.com/song/76299.html | PA 669969 | |
| 99 | WB MUSIC CORP. | NEVER GONNA STOP | ROB ZOMBIE, SCOTT HUMPHREY | http://www.lyricsdownload.com/rob-zombie-never-gonna-stop-lyrics.html<br>http://www.completealbumlyrics.com/lyric/125458/Rob+Zombie+-+Never+Gonna+Stop.html<br>http://www.lyricsandsongs.com/song/420764.html | PA 846563 | |
| 100 | WB MUSIC CORP. | NOTHING REALLY MATTERS | MADONNA, PATRICK LEONARD | http://www.lyricsdownload.com/madonna-nothing-really-matters-lyrics.html<br>http://www.completealbumlyrics.com/lyric/2744/Madonna+-+Nothing+Really+Matters.html<br>http://www.lyricsandsongs.com/song/1660.html | PA 893370 | |
| 101 | WB MUSIC CORP. | OH FATHER | MADONNA, P. LEONARD | http://www.lyricsdownload.com/madonna-oh-father-lyrics.html<br>http://www.completealbumlyrics.com/lyric/42864/Madonna+-+Oh+Father.htm<br>http://www.lyricsandsongs.com/song/1407.html | PA 429540 | |
| 102 | WB MUSIC CORP. | OUTSIDE | AARON LEWIS | http://www.lyricsdownload.com/staind-outside-lyrics.html<br>http://www.lyricsandsongs.com/song/16585.html | PA 1041716 | |
| 103 | WB MUSIC CORP. | OVER AND OVER | MADONNA, STEVE BRAY | http://www.lyricsdownload.com/madonna-over-and-over-lyrics.html<br>http://www.completealbumlyrics.com/lyric/42855/Madonna+-+Over+And+Over.html<br>http://www.lyricsandsongs.com/song/1380.html | PA 245848 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 104 | WB MUSIC CORP. | PERFECT | CHARLES-ANDRE COMEAU, JEAN-FRANCOIS, PIERRE BOUVIER, SEBASTIEN LEFEBVRE, ARNOLD LANNI | http://www.lyricsdownload.com/simple-plan-perfect-original-lyrics.html http://www.completealbumlyrics.com/lyric/72167/Simple+Plan+-+Perfect.html http://www.lyricsandsongs.com/song/20996.html | PA 1084657 | |
| 105 | WB MUSIC CORP. | POWER OF LOVE | JOHN VICTOR COLLA, CHRISTOPHER JOHN HAYES, HUEY LEWIS | http://www.lyricsdownload.com/huey-lewis-and-the-news-the-power-of-love-lyrics.html http://www.lyricsandsongs.com/song/102163.html | PA 280867 | |
| 106 | WB MUSIC CORP. | PRAYER | DAVID DRAIMAN, DAN DONEGAN, MIKE WENGREN, STEVE KMAK | http://www.lyricsdownload.com/disturbed-prayer-the-real-one-lyrics.html http://www.completealbumlyrics.com/lyric/116769/Disturbed+-+Prayer.html http://www.lyricsandsongs.com/song/262366.html | PA 1111236 | |
| 107 | WB MUSIC CORP. | RAIN | MADONNA, SHEP PETTIBONE | http://www.lyricsdownload.com/madonna-rain-lyrics.html http://www.completealbumlyrics.com/lyric/44812/Madonna+-+Rain.html http://www.lyricsandsongs.com/song/1522.html | PA 608539 | |
| 108 | WB MUSIC CORP. | REST OF MY LIFE | SCOTT RUSSO, ROB BREWER, STEVE MORRIS, WADE YOUMAN, PAT KIM | http://www.lyricsdownload.com/unwritten-law-rest-of-my-life-lyrics.html http://www.completealbumlyrics.com/lyric/112158/Unwritten+Law+-+Rest+Of+My+Life.html http://www.lyricsandsongs.com/song/42907.html | PA 1153486 | |
| 109 | WB MUSIC CORP. | ROUNDABOUT | STEVEN JAMES, JON MILLER | http://www.lyricsdownload.com/yes-roundabout-lyrics.html http://www.completealbumlyrics.com/lyric/37062/Yes+-+Roundabout.html http://www.lyricsandsongs.com/song/22095.html | EU 301125 EP 299754 | RE 820241 RE 820260 |
| 110 | WB MUSIC CORP. | RUNNING AWAY | DOUG ROBB, DANIEL ESTRIN, MARKKU LAPPALAINEN, CHRIS HESSE | http://www.lyricsdownload.com/hoobastank-running-away-lyrics.html http://www.lyricsandsongs.com/song/20035.html | PA 1066342 | |
| 111 | WB MUSIC CORP. | SAVE ME | SCOTT RUSSO, AIMEE ALLEN, LINDA PERRY | http://www.lyricsdownload.com/unwritten-law-save-me-lyrics.html http://www.completealbumlyrics.com/lyric/127049/UNWRITTEN+LAW+-+Save+Me.html http://www.lyricsandsongs.com/song/439799.html | PA 1324753 | |
| 112 | WB MUSIC CORP. | SECRET | MADONNA, DALLAS AUSTIN | http://www.lyricsdownload.com/madonna-secret-lyrics.html http://www.completealbumlyrics.com/lyric/17393/Madonna+-+Secret.html http://www.lyricsandsongs.com/song/1540.html | PA 738888 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 113 | WB MUSIC CORP. | SEEIN' RED | SCOTT RUSSO, ROB BREWER, STEVE MORRIS, WADE YOUMAN, PAT KIM | http://www.lyricsdownload.com/unwritten-law-seein-red-lyrics.html http://www.completealbumlyrics.com/lyric/112159/Unwritten+Law+-+Seein%27+Red.html http://www.lyricsandsongs.com/song/42887.html | PA 1153487 | |
| 114 | WB MUSIC CORP. | SLOW AN EASY | DAVID COVERDALE, MICKY MOODY | http://www.lyricsdownload.com/whitesnake-slow-an-easy-lyrics.html http://www.lyricsandsongs.com/song/26630.html | PA 214099 | |
| 115 | WB MUSIC CORP. | SMALL WORLD | CHRIS HAYES, HUEY LEWIS | http://www.lyricsdownload.com/huey-lewis-and-the-news-small-world-lyrics.html http://www.lyricsandsongs.com/song/102150.html | PA 374600 | |
| 116 | WB MUSIC CORP. | SO FAR AWAY | AARON LEWIS, MICHAEL MUSHOK, JOHN APRIL, JONATHAN WYSOCKI | http://www.lyricsdownload.com/staind-so-far-away-lyrics.html http://www.lyricsandsongs.com/song/16579.html | PA 1157383 | |
| 117 | WB MUSIC CORP. | SOMEBODY LIKE YOU | JOHN SHANKS, KEITH URBAN | http://www.lyricsdownload.com/keith-urban-somebody-like-you-lyrics.html http://www.lyricsandsongs.com/song/906680.html | PA 1146316 | |
| 118 | WB MUSIC CORP. | SOMETIMES LOVE JUST AIN'T ENOUGH | GLEN BURTNIK, PATTY SMYTH | http://www.lyricsdownload.com/patty-smyth-sometimes-love-just-ain-t-enough-lyrics.html http://www.completealbumlyrics.com/lyric/117168/Patty+Smith+%26+Don+Henley+-+Sometimes+Love+Just+Ain%27t+Enough.html http://www.lyricsandsongs.com/song/444429.html | PA 587996 | |
| 119 | WB MUSIC CORP. | SPINNING AROUND | IRA SCHICKMAN, OSBORNE BINGHAM | http://www.lyricsdownload.com/kylie-minogue-spinning-around-lyrics.html http://www.completealbumlyrics.com/lyric/14288/Kylie+Minogue+-+Spinning+around.html http://www.lyricsandsongs.com/song/1870.html | PA 1045474 | |
| 120 | WB MUSIC CORP. | STILL OF THE NIGHT | DAVID COVERDALE, JOHN SYKES | http://www.lyricsdownload.com/whitesnake-still-of-the-night-lyrics.html http://www.lyricsandsongs.com/song/26659.html | PA 341026 | |
| 121 | WB MUSIC CORP. | STUCK WITH YOU | CHRIS HAYES, HUEY LEWIS | http://www.lyricsdownload.com/huey-lewis-and-the-news-stuck-with-you-lyrics.html http://www.lyricsandsongs.com/song/102156.html | PA 302469 | |
| 122 | WB MUSIC CORP. | SUNSHINE ON MY SHOULDERS | JOHN DENVER, RICHARD KNISS, MIKE TAYLOR | http://www.lyricsdownload.com/john-denver-sunshine-on-my-shoulders-lyrics.html http://www.completealbumlyrics.com/lyric/13826/John+Denver+-+Sunshine+On+My+Shoulders.html http://www.lyricsandsongs.com/song/902513.html | EU 244589 | RE 806679 |

13

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 123 | WB MUSIC CORP. | TAKE A BOW | KENNETH EDMONDS, MADONNA | http://www.lyricsdownload.com/madonna-take-a-bow-lyrics.html<br>http://www.completealbumlyrics.com/lyric/17391/Madonna+-+Take+A+Bow.html<br>http://www.lyricsandsongs.com/song/1571.html | PA 818494 | |
| 124 | WB MUSIC CORP. | TAKE ME HOME COUNTRY ROADS | JOHN DENVER, BILL DANOFF, TAFFY NIVERT | http://www.lyricsdownload.com/john-denver-take-me-home-country-roads-lyrics.html<br>http://www.completealbumlyrics.com/lyric/13824/John+Denver+-+Take+Me+Home+Country+Roads.html<br>http://www.lyricsandsongs.com/song/902534.html | EU 238954 | RE 653070 |
| 125 | WB MUSIC CORP. | THE GAME | DAVID DRAIMAN, DAN DONEGAN, MIKE WENGREN | http://www.lyricsdownload.com/disturbed-the-game-lyrics.html<br>http://www.completealbumlyrics.com/lyric/128060/DISTURBED+-+The+Game.html<br>http://www.lyricsandsongs.com/song/262379.html | PA 1000622 | |
| 126 | WB MUSIC CORP. | THE HEART OF ROCK AND ROLL | JOHN VICTOR COLLA, HUEY LEWIS | http://www.lyricsdownload.com/huey-lewis-and-the-news-the-heart-of-rock-and-roll-lyrics.html<br>http://www.lyricsandsongs.com/song/102160.html | PA 214025 | |
| 127 | WB MUSIC CORP. | THE POWER OF GOODBYE | MADONNA, RICK NOWLES | http://www.lyricsdownload.com/madonna-the-power-of-goodbye-lyrics.html<br>http://www.completealbumlyrics.com/lyric/2735/Madonna+-+The+Power+Of+Good+Bye.html<br>http://www.lyricsandsongs.com/song/835804.html | PA 893371 | |
| 128 | WB MUSIC CORP. | THUNDER KISS 65' | ROB ZOMBIE, SHAUNA REYNOLDS, IVAN DEPRUME, JOY YUENGER | http://www.lyricsdownload.com/white-zombie-thunder-kiss-65-lyrics.html<br>http://www.lyricsandsongs.com/song/27540.html | PA 663926 | |
| 129 | WB MUSIC CORP. | TOO LITTLE TOO LATE | STEVEN PAGE, ED ROBERTSON | http://www.lyricsdownload.com/bare-naked-ladies-too-little-too-late-lyrics.html<br>http://www.completealbumlyrics.com/lyric/23849/Barenaked+Ladies+-+Too+little+too+late.html<br>http://www.lyricsandsongs.com/song/40132.html | PA 1022816 | |
| 130 | WB MUSIC CORP. | TRY AGAIN | TIM MOSLEY, STEPHEN GARRETT | http://www.lyricsdownload.com/aaliyah-try-again-lyrics.html<br>http://www.completealbumlyrics.com/lyric/7501/Aaliyah+-+Try+Again.html<br>http://www.lyricsandsongs.com/song/7422.htm | PA 1015022 | |
| 131 | WB MUSIC CORP. | UNCHAIN THE NIGHT | GEORGE LYNCH, DON DOKKEN, JEFF PILSON, MICK BROWN | http://www.lyricsdownload.com/dokken-unchain-the-night-lyrics.html<br>http://www.lyricsandsongs.com/song/846316.html | PA 279368 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 132 | WB MUSIC CORP. | UP ALL NIGHT | SCOTT RUSSO, ROB BREWER, STEVE MORRIS, WADE YOUMAN, PAT KIM | http://www.lyricsdownload.com/unwritten-law-up-all-night-lyrics.html http://www.completealbumlyrics.com/lyric/112169/Unwritten+Law+-+Up+All+Night.html http://www.lyricsandsongs.com/song/42881.html | PA 1153488 | |
| 133 | WB MUSIC CORP. | VOICES | DAVID DRAIMAN, DAN DONEGAN, MIKE WENGREN, STEVE KMAK | http://www.lyricsdownload.com/disturbed-voices-lyrics.html http://www.completealbumlyrics.com/lyric/10784/Disturbed+-+Voices.html http://www.lyricsandsongs.com/song/262383.html | PA 1000622 | |
| 134 | WB MUSIC CORP. | WAKE ME UP WHEN SEPTEMBER ENDS | BILLIE JOE ARMSTRONG, MICHAEL PRITCHARD, FRANK WRIGHT | http://www.completealbumlyrics.com/lyric/127251/Green+Day+-+Wake+Me+Up+When+September+Ends.html http://www.lyricsandsongs.com/song/82111.html | PA 1251317 | |
| 135 | WB MUSIC CORP. | WHEN WE MAKE LOVE | TROY SEALS, MENTOR WILLIAMS | http://www.lyricsdownload.com/alabama-when-we-make-love-lyrics.html http://www.completealbumlyrics.com/lyric/88864/Alabama+-+When+We+Make+Love.html http://www.lyricsandsongs.com/song/59395.html | PA 215392 | |
| 136 | WB MUSIC CORP. | WHO'S THAT GIRL | MADONNA, PATRICK LEONARD | http://www.lyricsdownload.com/madonna-who-s-that-girl-lyrics.html http://www.completealbumlyrics.com/lyric/22555/Madonna+-+Whos+That+Girl.html http://www.lyricsandsongs.com/song/122437.html | PA 339060 | |
| 137 | WB MUSIC CORP. | WHY NOT | MATTHEW GERRARD, CHARLIE MIDNIGHT | http://www.lyricsdownload.com/hilary-duff-why-not-lyrics.html http://www.lyricsandsongs.com/song/19962.html | PA 1192376 | |
| 138 | WB MUSIC CORP. | YOU'LL SEE | MADONNA, DAVID FOSTER | http://www.lyricsdownload.com/madonna-you-ll-see-lyrics.html http://www.completealbumlyrics.com/lyric/32551/Madonna+-+Youll+See.html http://www.lyricsandsongs.com/song/1581.html | PA 774356 | |
| 139 | WB MUSIC CORP. | YOU'RE A GOD | MATTHEW SCANNELL | http://www.lyricsdownload.com/vertical-horizon-you-re-a-god-lyrics.html | PA 982398 | |
| 140 | WB MUSIC CORP. & WARNER-TAMERLANE PUBLISHING CORP. | COMPLICATED | C. LAUREN, S. SPOCK, G. EDWARDS, A. LAVIGNE | http://www.lyricsdownload.com/avril-lavigne-complicated-lyrics.html http://www.completealbumlyrics.com/lyric/67147/Avril+Lavigne+-+%22Complicated%22.html http://www.lyricsandsongs.com/song/769.html | PA 1094639 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 141 | WB MUSIC CORP. & WARNER-TAMERLANE PUBLISHING CORP. | SK8ER BOI | C. LAUREN, S. SPOCK, G. EDWARDS, A. LAVIGNE | http://www.lyricsdownload.com/avril-lavigne-sk8ter-boy-lyrics.html<br>http://www.completealbumlyrics.com/lyric/67049/Avril+Lavigne+-+%22Skater+Boy%22.html<br>http://www.lyricsandsongs.com/song/740.html | PA 1190707 | |
| 142 | WB MUSIC CORP. & WARNER-TAMERLANE PUBLISHING CORP. | WILD ONE | JAIME KYLE, PAT BUNCH, WILL RAMBEAUX | http://www.lyricsdownload.com/faith-hill-wild-one-.html<br>http://www.completealbumlyrics.com/lyric/31703/Faith+Hill+-+Wild+One.html<br>http://www.lyricsandsongs.com/song/142032.html | PA 743685 | |

EXHIBIT "3"

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 1 | BUG MUSIC, INC. | A LITTLE MORE PERSONAL | DIOGUARDI,LOHAN, WALKER | http://www.lyricsdownload.com/lindsay-lohan-a-little-more-personal-lyrics.html http://www.lyricsandsongs.com/song/577248.html | PA 1-163-374 | |
| 2 | BUG MUSIC, INC. | AIN'T NO ORDINARY LOVE | LERNER, JAMES | http://www.lyricsdownload.com/alecia-elliott-aint-no-ordinary-love-lyrics.html http://www.completealbumlyrics.com/lyric/90348/Alecia+Elliott+-+Ain't+no+ordinary+love.html http://www.lyricsandsongs.com/song/60069.html | PA 1-382-221 | |
| 3 | BUG MUSIC, INC. | AISHA | POP, HELLIER, HOLMES, MACGUIRE | http://www.lyricsdownload.com/death-in-vegas-aisha-lyrics.html http://www.lyricsandsongs.com/song/253897.html | PA 976-376 | |
| 4 | BUG MUSIC, INC. | ANYTHING BUT ME | DIOGUARDI, LOHAN, SHANKS | http://www.lyricsdownload.com/lindsay-lohan-anything-but-me-lyrics.html  http://www.lyricsandsongs.com/song/455582.html | PA 1-162-056 | |
| 5 | BUG MUSIC, INC. | AUTOBIOGRAPHY | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-autobiography-lyrics.html http://www.completealbumlyrics.com/lyric/121114/Ashlee+Simpson+-+Autobiography.html http://www.lyricsandsongs.com/song/33339.html | PA 1-159-576 | |
| 6 | BUG MUSIC, INC. | BEAUTIFULLY BROKEN | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-beautifully-broken-lyrics.html http://www.lyricsandsongs.com/song/544939.html | PA 1-162-646 | |
| 7 | BUG MUSIC, INC. | BETTER OFF | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-better-off-lyrics.html http://www.completealbumlyrics.com/lyric/121116/Ashlee+Simpson+-+Better+Off.html http://www.lyricsandsongs.com/song/44167.html | PA 1-159-577 | |
| 8 | BUG MUSIC, INC. | BLACK HOLE | DIOGUARDI, GOFFIN, WELLS | http://www.lyricsdownload.com/lindsay-lohan-black-hole-lyrics.html  http://www.lyricsandsongs.com/song/577244.html | PA 1-163-370 | |
| 9 | BUG MUSIC, INC. | BOYFRIEND | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-boyfriend-lyrics.html http://www.completealbumlyrics.com/lyric/128662/Ashlee+Simpson+-+Boyfriend.html http://www.lyricsandsongs.com/song/541301.html | PA 1-162-647 | |
| 10 | BUG MUSIC, INC. | BURNING UP | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-burnin-up-lyrics.html  http://www.lyricsandsongs.com/song/556973.html | PA 116-265 | |
| 11 | BUG MUSIC, INC. | CATCH ME WHEN I FALL | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-catch-me-when-i-fall-lyrics.html http://www.lyricsandsongs.com/song/556974.html | PA 1-162-648 | |
| 12 | BUG MUSIC, INC. | CHINA GIRL | BOWIE, POP | http://www.lyricsdownload.com/iggy-pop-china-girl-lyrics.html http://www.lyricsandsongs.com/song/29428.html | EU 781-829 | RE 913-864 |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 13 | BUG MUSIC, INC. | COLD METAL | POP | http://www.lyricsdownload.com/iggy-pop-cold-metal-lyrics.html http://www.lyricsandsongs.com/song/29521.html | PA 374-620 | |
| 14 | BUG MUSIC, INC. | COME CLEAN | DIOGUARDI, SHANKS | http://www.lyricsdownload.com/hilary-duff-come-clean-lyrics.html http://www.completealbumlyrics.com/lyric/72511/hilary+duff+-+come+clean.html http://www.lyricsandsongs.com/song/19973.html | PA 1-192-375 | |
| 15 | BUG MUSIC, INC. | CONFESSIONS OF A BROKEN HEART | DIOGUARDI, WELLS, LOHAN | http://www.lyricsdownload.com/lindsay-lohan-confessions-of-a-broken-heart-lyrics.html http://www.completealbumlyrics.com/lyric/130535/Lindsay+Lohan+-+Confessions+Of+A+Broken+Heart.html http://www.lyricsandsongs.com/song/552391.html | PA 1-163-060 | |
| 16 | BUG MUSIC, INC. | CONTRADICTION | DIOGUARDI, GOERCKE, YEZZI,BENIGNO | http://www.lyricsdownload.com/kelly-osbourne-contradiction-lyrics.html http://www.lyricsandsongs.com/song/18644.html | PA 1-606-649 | |
| 17 | BUG MUSIC, INC. | DANCING ALONE | DIOGUARDI, SHANKS, PEIKEN, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-dancing-alone-lyrics.html http://www.lyricsandsongs.com/song/556976.html | PA 1-162-650 | |
| 18 | BUG MUSIC, INC. | DISCONNECTED | DIOGUARDI, GOERCKE, YEZZI,BENIGNO | http://www.lyricsdownload.com/kelly-osbourne-disconnected-lyrics.html http://www.lyricsandsongs.com/song/18632.html | PA 1-606-649 | |
| 19 | BUG MUSIC, INC. | DON'T BE AFRAID OF THE DARK | WALKER | http://www.lyricsdownload.com/robert-cray-don-t-be-afraid-of-the-dark-lyrics.html http://www.lyricsandsongs.com/song/464196.html | PA 1-094-153 | |
| 20 | BUG MUSIC, INC. | DON'T TELL ME IT'S LOVE | DIOGUARDI, ANTHONY, MARTIN | http://www.lyricsdownload.com/marc-anthony-don-t-tell-me-it-s-love-lyrics.html http://www.completealbumlyrics.com/lyric/67211/Marc+Anthony+-+Don't+Tell+Me+It's+Love.html http://www.lyricsandsongs.com/song/5744.html | PA 1-606-685 | |
| 21 | BUG MUSIC, INC. | DOWN ON THE STREET | ASHETON, POP, ASHETON, ALEXANDER | http://www.lyricsdownload.com/the-stooges-down-on-the-street-lyrics.html http://www.lyricsandsongs.com/song/456437.html | EU 201-637 | RE 780-880 |
| 22 | BUG MUSIC, INC. | ESCAPE | DIOGUARDI, MORALES, SIEGEL, IGLESIAS | http://www.lyricsdownload.com/enrique-iglesias-escape-lyrics.html http://www.completealbumlyrics.com/lyric/75885/Enrique+Iglesias+-+Escape.html http://www.lyricsandsongs.com/song/20392.html | PA-1-232-076 | |
| 23 | BUG MUSIC, INC. | EYES WIDE OPEN | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-eyes-wide-open-lyrics.html http://www.lyricsandsongs.com/song/556977.html | PA 1-162-651 | |
| 24 | BUG MUSIC, INC. | FASTLANE | DIOGUARDI, LOHAN, ALLAN, MOODY | http://www.lyricsdownload.com/lindsay-lohan-fastlane-lyrics.html http://www.lyricsandsongs.com/song/577251.html | PA 1-163-371 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 25 | BUG MUSIC, INC. | FEELS LIKE SUNDAY | DIOGUARDI, MCCARTNEY, LOBEL, FREDERKISEN | http://www.lyricsdownload.com/jesse-mccartney-feels-like-sunday-lyrics.html http://www.lyricsandsongs.com/song/773667.html | PA 1-375-840 | |
| 26 | BUG MUSIC, INC. | FIRST | DIOGUARDI, SHANKS | http://www.lyricsdownload.com/lindsay-lohan-first-lyrics.html http://www.lyricsandsongs.com/song/455572.html | PA 1-256-322 | |
| 27 | BUG MUSIC, INC. | FLY | DIOGUARDI, SHANKS | http://www.lyricsdownload.com/hilary-duff-fly-lyrics.html http://www.completealbumlyrics.com/lyric/126751/HILARY+DUFF+-+Fly.html http://www.lyricsandsongs.com/song/391757.html | PA-1-126-033 | |
| 28 | BUG MUSIC, INC. | GIMME DANGER | WILLIAMSON, POP | http://www.lyricsdownload.com/iggy-pop-gimme-danger-lyrics.html  http://www.lyricsandsongs.com/song/932514.html | EU 430-058 | 835-546 |
| 29 | BUG MUSIC, INC. | GIVE ME A REASON | DIOGUARDI, ROONEY, MARTIN | http://www.lyricsdownload.com/marc-anthony-give-me-a-reason-lyrics.html http://www.completealbumlyrics.com/lyric/67209/Marc+Anthony+-+Give+Me+A+Reason.html http://www.lyricsandsongs.com/song/5747.html | PA 1-226-111 | |
| 30 | BUG MUSIC, INC. | HER GYPSY HEART | LERNER, WILDHORN | http://www.lyricsdownload.com/linda-eder-her-gypsy-heart-lyrics.html  http://www.lyricsandsongs.com/song/344141.html | PA 1-100-626 | |
| 31 | BUG MUSIC, INC. | HOME | POP | http://www.lyricsdownload.com/iggy-pop-home-lyrics.html http://www.lyricsandsongs.com/song/29538.html | PA 495-327 | |
| 32 | BUG MUSIC, INC. | HOPE ALONE | ROBOFF, SALIERS | http://www.lyricsdownload.com/indigo-girls-hope-alone-lyrics.html  http://www.lyricsandsongs.com/song/30011.html | PA 1-083-643 | |
| 33 | BUG MUSIC, INC. | I AM ME | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-i-am-me-lyrics.html  http://www.lyricsandsongs.com/song/556978.html | PA 1-162-652 | |
| 34 | BUG MUSIC, INC. | I KNOW WHY THE RIVER RUNS | MILLER | http://www.lyricsdownload.com/lee-ann-womack-i-know-why-the-river-runs-lyrics.html http://www.lyricsandsongs.com/song/32572.html | PA 968-788 | |
| 35 | BUG MUSIC, INC. | I NEED LOVE | DIOGUARDI, EKHE, LINDSTROM | http://www.lyricsdownload.com/laura-pausini-i-need-love-lyrics.html  http://www.lyricsandsongs.com/song/339246.html | PA 1-608-816 | |
| 36 | BUG MUSIC, INC. | I REACH FOR YOU | DIOGUARDI, ROONEY, MARTIN | http://www.lyricsdownload.com/marc-anthony-i-reach-for-you-lyrics.html http://www.completealbumlyrics.com/lyric/67208/Marc+Anthony+-+I+Reach+For+You.html http://www.lyricsandsongs.com/song/5750.html | PA 1-226-111 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 37 | BUG MUSIC, INC. | I SWEAR | DIOGUARDI, SIEGEL, ROONEY, MORALES | http://www.lyricsdownload.com/marc-anthony-i-swear-lyrics.html http://www.completealbumlyrics.com/lyric/67210/Marc+Anthony+-+I+Swear.html http://www.lyricsandsongs.com/song/5752.html | PA 1-606-686 | |
| 38 | BUG MUSIC, INC. | I WANNA BE FREE | DIOGUARDI, ANTHONY, MARTIN | http://www.lyricsdownload.com/marc-anthony-i-wanna-be-free-lyrics.html http://www.completealbumlyrics.com/lyric/67203/Marc+Anthony+-+I+Wanna+Be+Free.html http://www.lyricsandsongs.com/song/5753.html | PA 1-606-685 | |
| 39 | BUG MUSIC, INC. | I WANNA BE YOUR DOG | POP, ALEXANDER, ASHETON, ASHETON | http://www.lyricsdownload.com/iggy-pop-i-wanna-be-your-dog-lyrics.html  http://www.lyricsandsongs.com/song/307600.html | EU 125-858 | RE 756-280 |
| 40 | BUG MUSIC, INC. | IF IT'S ALRIGHT | DIOGUARDI, LOHAN, WALKER | http://www.lyricsdownload.com/lindsay-lohan-if-it-s-alright-lyrics.html  http://www.lyricsandsongs.com/song/577249.html | PA 1-163-372 | |
| 41 | BUG MUSIC, INC. | IF YOU WERE ME | DIOGUARDI, WELLS, LOHAN | http://www.lyricsdownload.com/lindsay-lohan-if-you-were-me-lyrics.html  http://www.lyricsandsongs.com/song/577250.html | PA 1-163-373 | |
| 42 | BUG MUSIC, INC. | I'M FROM THE COUNTRY | BROWN, YOUNG, WEBB | http://www.lyricsdownload.com/tracy-byrd-i-m-from-the-country-lyrics.html  http://www.lyricsandsongs.com/song/851622.html | PA 814-156 | |
| 43 | BUG MUSIC, INC. | IN ANOTHER LIFE | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-in-another-life-lyrics.html  http://www.lyricsandsongs.com/song/556979.html | PA 1-162-653 | |
| 44 | BUG MUSIC, INC. | I'VE GOT YOU | DIOGUARDI, ROONEY | http://www.lyricsdownload.com/marc-anthony-i-ve-got-you-lyrics.html http://www.completealbumlyrics.com/lyric/75627/Marc+Anthony+-+I+Got+You.html http://www.lyricsandsongs.com/song/5754.html | PA 1-226-115 | |
| 45 | BUG MUSIC, INC. | LA LA | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-la-la-lyrics.html http://www.completealbumlyrics.com/lyric/121118/Ashlee+Simpson+-+La+la.html http://www.lyricsandsongs.com/song/44165.html | PA 1-159-578 | |
| 46 | BUG MUSIC, INC. | LIVE LIKE YOU WERE DYING | NICHOLS, WISEMAN | http://www.lyricsdownload.com/tim-mcgraw-live-like-you-were-dying-lyrics.html http://www.completealbumlyrics.com/lyric/128841/Tim+Mcgraw+-+Live+Like+You+Were+Dying.html http://www.lyricsandsongs.com/song/46610.html | PA 1-239-353 | |

4

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 47 | BUG MUSIC, INC. | LOVE | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-love-lyrics.html http://www.completealbumlyrics.com/lyric/128859/Ashlee+Simpson+-+Love.html http://www.lyricsandsongs.com/song/556980.html | PA 1-162-654 | |
| 48 | BUG MUSIC, INC. | LOVE 4 FUN | DIOGUARDI, MOREALES, SIEGEL, FISHBEIN, IGLESIAS | http://www.lyricsdownload.com/iglesias-enrique-love-4-fun-lyrics.html http://www.lyricsandsongs.com/song/20398.html | PA 1-251-221 | |
| 49 | BUG MUSIC, INC. | MERRY CHRISTMAS FROM THE FAMILY | KEEN | http://www.lyricsdownload.com/dixie-chicks-merry-christmas-from-the-family-lyrics.html http://www.lyricsandsongs.com/song/262942.html | PA 726-821 | |
| 50 | BUG MUSIC, INC. | MORE THAN LIFE ITSELF | DIOGUARDI, GOERCKE, YEZZI,BENIGNO | http://www.lyricsdownload.com/kelly-osbourne-more-than-life-itself-lyrics.html http://www.lyricsandsongs.com/song/18633.html | PA 1-606-649 | |
| 51 | BUG MUSIC, INC. | MY INNOCENCE | DIOGUARDI, WELLS, LOHAN | http://www.lyricsdownload.com/lindsay-lohan-my-innocence-lyrics.html http://www.lyricsandsongs.com/song/577247.html | PA 1-163-375 | |
| 52 | BUG MUSIC, INC. | NIGHTCLUBBING | BOWIE, POP | http://www.lyricsdownload.com/iggy-pop-nightclubbing-lyrics.html http://www.lyricsandsongs.com/song/29442.html | EU 781-832 | RE 913-867 |
| 53 | BUG MUSIC, INC. | NO FUN | POP, ASHETON, ASHETON, ALEXANDER | http://www.lyricsdownload.com/sex-pistols-no-fun-lyrics.html http://www.completealbumlyrics.com/lyric/49360/Sex+Pistols+-+NO+FUN.html http://www.lyricsandsongs.com/song/46159.html | EU 125-857 | RE 756-279 |
| 54 | BUG MUSIC, INC. | NOBODY TIL YOU | DIOGUARDI, SHANKS | http://www.lyricsdownload.com/lindsay-lohan-nobody--til-you-lyrics.html http://www.lyricsandsongs.com/song/455573.html | PA 1-256-322 | |
| 55 | BUG MUSIC, INC. | NOTHING NEW | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-nothing-new-lyrics.html http://www.completealbumlyrics.com/lyric/121121/Ashlee+Simpson+-+Nothing+New.html http://www.lyricsandsongs.com/song/33344.html | PA 1-159-579 | |
| 56 | BUG MUSIC, INC. | ON THE RUN | DIOGUARDI, GOERCKE, YEZZI, BENIGNO | http://www.lyricsdownload.com/kelly-osbourne-on-the-run-lyrics.html http://www.lyricsandsongs.com/song/18639.html | PA 1-606-649 | |
| 57 | BUG MUSIC, INC. | ON THE RUN | DIOGUARDI, IMBRUGLIA, HOWES, HARRINGTON | http://www.lyricsdownload.com/natalie-imbruglia-on-the-run-lyrics.html http://www.lyricsandsongs.com/song/148350.html | PA 1-605-967 | |
| 58 | BUG MUSIC, INC. | ONE NIGHT MAN | DIOGUARDI, MORALES, SIEGEL, SECADA,LOPEZ | http://www.lyricsdownload.com/ricky-martin-one-night-man-lyrics.html http://www.completealbumlyrics.com/lyric/60267/Ricky+Martin+-+ONE+NIGHT+MAN.html http://www.lyricsandsongs.com/song/4403.html | PA 1-038-244 | |

5

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 59 | BUG MUSIC, INC. | OVER | DIOGUARDI, SHANKS, LOHAN | http://www.lyricsdownload.com/lindsay-lohan-over-lyrics.html http://www.lyricsandsongs.com/song/455576.html | PA 1-162-057 | |
| 60 | BUG MUSIC, INC. | PEACE OF ME | DIOGUARDI, LEONARD, BEDINGFIELD | http://www.lyricsdownload.com/natasha-bedingfield-peace-of-me-bonus-track-lyrics.html http://www.completealbumlyrics.com/lyric/124623/Natasha+Bedingfield+-+Peace+Of+Me.html http://www.lyricsandsongs.com/song/108355.html | PA 1-162-366 | |
| 61 | BUG MUSIC, INC. | PHOTO | DIOGUARDI, CABERA | http://www.lyricsdownload.com/ryan-cabrera-photo-lyrics.html http://www.lyricsandsongs.com/song/544939.html | PA 1-162-417 | |
| 62 | BUG MUSIC, INC. | PIECES OF ME | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-pieces-of-me-lyrics.html http://www.completealbumlyrics.com/lyric/121122/Ashlee+Simpson+-+Pieces+of+me.html http://www.lyricsandsongs.com/song/24098.html | PA 1-159-580 | |
| 63 | BUG MUSIC, INC. | RAW POWER | POP, WILLIAMSON | http://www.lyricsdownload.com/iggy-pop-raw-power-lyrics.html http://www.lyricsandsongs.com/song/307564.html | EU 430-052 | RE 835-513 |
| 64 | BUG MUSIC, INC. | SAY GOODBYE | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-say-goodbye-lyrics.html http://www.lyricsandsongs.com/song/556981.html | PA 1-162-655 | |
| 65 | BUG MUSIC, INC. | SEARCH AND DESTROY | POP, WILLIAMSON | http://www.lyricsdownload.com/iggy-pop-search-and-destroy-lyrics.html http://www.lyricsandsongs.com/song/307687.html | EU 835-547 | RE 835-47 |
| 66 | BUG MUSIC, INC. | SHADOW | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-shadow-lyrics.html http://www.completealbumlyrics.com/lyric/121124/Ashlee+Simpson+-+Shadow.html http://www.lyricsandsongs.com/song/33343.html | PA 1-159-581 | |
| 67 | BUG MUSIC, INC. | SHE'S MY KIND OF RAIN | LERNER, JAMES | http://www.lyricsdownload.com/tim-mcgraw-shes-my-kind-of-rain-lyrics.html http://www.completealbumlyrics.com/lyric/72725/Tim+McGraw+-+Shes+my+kind+of+rain.html http://www.lyricsandsongs.com/song/25206.html | PA 1-146-036 | |
| 68 | BUG MUSIC, INC. | SHUT UP | DIOGUARDI, GOERCKE, YEZZI,BENIGNO | http://www.lyricsdownload.com/kelly-osbourne-shut-up-lyrics.html http://www.lyricsandsongs.com/song/18640.html | PA 1-606-649 | |
| 69 | BUG MUSIC, INC. | SORRY FOR LOVE | DIOGUARDI, ASTROM, BIRGISSON, BAGGE | http://www.lyricsdownload.com/celine-dion-sorry-for-love-2003-version-lyrics.html http://www.completealbumlyrics.com/lyric/119310/Celin+Dion+-+Sorry+for+Love.html | PA 1-072-747 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 70 | BUG MUSIC, INC. | SPEAK | DIOGUARDI, SHANKS, LOHAN | http://www.lyricsdownload.com/lindsay-lohan-speak-lyrics.html  http://www.lyricsandsongs.com/song/455574.html | PA 1-162-059 | |
| 71 | BUG MUSIC, INC. | STARTING TODAY | DIOGUARDI, IMBRUGLIA, HOWES, HARRINGTON | http://www.lyricsdownload.com/natalie-imbruglia-starting-today-lyrics.html | PA 1-605-967 | |
| 72 | BUG MUSIC, INC. | SUCCESS | BOWIE, POP, GARDINER | http://www.lyricsdownload.com/iggy-pop-success-lyrics.html  http://www.lyricsandsongs.com/song/29447.html | EU 828-783 | RE 913-888 |
| 73 | BUG MUSIC, INC. | SURRENDER | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-surrender-lyrics.html  http://www.completealbumlyrics.com/lyric/121125/Ashlee+Simpson+-+Surrender.html  http://www.lyricsandsongs.com/song/44172.html | PA 1-159-582 | |
| 74 | BUG MUSIC, INC. | TELL ME NOW | ROBOFF, BURRUSS, LAMAR, EDMONDS | http://www.lyricsdownload.com/whitney-houston-tell-me-no-lyrics.html  http://www.lyricsandsongs.com/song/3487.html | PA 1-247-145 | |
| 75 | BUG MUSIC, INC. | THE PASSENGER | POP, GARDINER | http://www.lyricsdownload.com/iggy-pop-the-passenger-lyrics.html  http://www.lyricsandsongs.com/song/307661.html | EU 828-781 | RE 912-857 |
| 76 | BUG MUSIC, INC. | THINGS I WOULD DO | LERNER, JAMES, THOMSON | http://www.lyricsdownload.com/cyndi-thomson-things-i-would-do-lyrics.html  http://www.lyricsandsongs.com/song/245738.html | PA 1-060-412 | |
| 77 | BUG MUSIC, INC. | TONIGHT | BOWIE, POP | http://www.lyricsdownload.com/iggy-pop-tonight-lyrics.html  http://www.lyricsandsongs.com/song/29445.html | EU 828-788 | RE 913-892 |
| 78 | BUG MUSIC, INC. | TURN IT UP | DIOGUARDI, SIEGEL, MORALES, RODRIGUEZ | http://www.lyricsdownload.com/luis-fonsi-turn-it-up-lyrics.html  http://www.lyricsandsongs.com/song/350663.html | PA 1-275-889 | |
| 79 | BUG MUSIC, INC. | TWO SPARROWS IN A HURRICANE | SPRINGER | http://www.lyricsdownload.com/tanya-tucker-two-sparrows-in-a-hurricane-lyrics.html  http://www.lyricsandsongs.com/song/463591.html | PA 579-276 | |
| 80 | BUG MUSIC, INC. | UNTIL I DON'T LOVE YOU ANYMORE | LERNER, WILDHORN | http://www.lyricsdownload.com/linda-eder-until-i-dont-love-you-anymore-lyrics.html  http://www.lyricsandsongs.com/song/344208.html | PA 1-100-626 | |
| 81 | BUG MUSIC, INC. | WALK AWAY | DIOGUARDI, CLARKSON, MAIDA, KREVIAZUK | http://www.lyricsdownload.com/kelly-clarkson-walk-away-lyrics.html  http://www.completealbumlyrics.com/lyric/128695/Kelly+Clarkson+-+Walk+Away.html  http://www.lyricsandsongs.com/song/455598.html | PA 1-161-122 | |
| 82 | BUG MUSIC, INC. | WHENEVER I CALL YOU FRIEND | MANCHESTER, LOGGINS | http://www.lyricsdownload.com/kenny-loggins-whenever-i-call-you-friend-lyrics.html  http://www.completealbumlyrics.com/lyric/22265/Kenny+Loggins+-+Whenever+I+Call+You+Friend.html  http://www.lyricsandsongs.com/song/170944.html | PA 193-969 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 83 | BUG MUSIC, INC. | WHO LOVES YOU | DIOGUARDI, WELLS | http://www.lyricsdownload.com/lindsay-lohan-who-loves-you-lyrics.html http://www.lyricsandsongs.com/song/577253.html | PA 1-163-376 | |
| 84 | BUG MUSIC, INC. | WILD AMERICA | SCHERMERHORN, POP | http://www.lyricsdownload.com/iggy-pop-wild-america-lyrics.html http://www.lyricsandsongs.com/song/29547.html | PA 668-605 | |
| 85 | BUG MUSIC, INC. | WITH LOVE | DIOGUARDI, NOBLES, DUFF, DIAZ | http://www.lyricsdownload.com/hilary-duff-with-love-lyrics.html http://www.completealbumlyrics.com/lyric/131241/Hilary+Duff++With+Love.html http://www.lyricsandsongs.com/song/427626.html | PA 1-608-668 | |
| 86 | BUG MUSIC, INC. | YOU GOT NOTHING ON ME | DIOGUARDI, TROMBORG, BAHNCKE | http://www.lyricsdownload.com/luis-fonsi-you-got-nothin-on-me-lyrics.html http://www.lyricsandsongs.com/song/350671.html | PA 1-136-523 | |
| 87 | BUG MUSIC, INC. | YOU WANT WHAT YOU WANT | DIOGUARDI, BRADFORD | http://www.lyricsdownload.com/youngstown-you-want-what-you-want-lyrics.html http://www.lyricsandsongs.com/song/21742.html | PA 1-605-986 | |
| 88 | BUG MUSIC, INC. | YOU'LL ALWAYS BE IN MY LIFE | LERNER, DAVIS | http://www.lyricsdownload.com/neal-mccoy-you-lyrics.html http://www.completealbumlyrics.com/lyric/72960/Neal+McCoy++You.html | PA 875-616 | |
| 89 | BUG MUSIC, INC./ WINDSWEPT HOLDINGS LLC | DOES MY RING BURN YOUR FINGER | MILLER, MILLER | http://www.lyricsdownload.com/lee-ann-womack-does-my-ring-burn-your-finger-lyrics.html http://www.lyricsandsongs.com/song/32565.html | PA 974-015 | |
| 90 | BUG MUSIC, INC./ WINDSWEPT HOLDINGS LLC | LITTLE BITS OF LIGHTENING | LERNER, BOOKER | http://www.lyricsdownload.com/martina-mcbride-little-bits-of-lightning-lyrics.html http://www.lyricsandsongs.com/song/126575.html | PA 932-789 | |
| 91 | BUG MUSIC, INC./ WINDSWEPT HOLDINGS LLC | LOVIN YOUR MAN | LERNER BOOKER | http://www.lyricsdownload.com/mindy-mccready-lovin--your-man-lyrics.html http://www.lyricsandsongs.com/song/368293.html | PA 1-077-433 | |
| 92 | BUG MUSIC, INC./ WINDSWEPT HOLDINGS LLC | MY LOVE WILL FOLLOW YOU | MILLER, MILLER | http://www.lyricsdownload.com/brooks-and-dunn-my-love-will-follow-you-lyrics.html http://www.lyricsandsongs.com/song/219074.html | PA 974-013 | |
| 93 | BUG MUSIC, INC./ WINDSWEPT HOLDINGS LLC | RIGHT NEXT DOOR (BECAUSE OF ME) | WALKER | http://www.lyricsdownload.com/robert-cray-right-next-door-because-of-me-lyrics.html http://www.lyricsandsongs.com/song/464194.html | PA 313-013 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 94 | HITCO MUSIC PUBLISHING, LLC | BILLS, BILLS, BILLS | BRIGGS, BURRUSS, ROWLAND, KNOWLES, L | http://www.lyricsdownload.com/destinys-child-bills-bills-bills-lyrics.html http://www.completealbumlyrics.com/lyric/10926/Destiny's+Child+-+Bills++Bills++Bills.html http://www.lyricsandsongs.com/song/82039.html | PA 956-317 | |
| 95 | HITCO MUSIC PUBLISHING, LLC | BUG A BOO | BRIGGS, BURRUSS, ROBERSON, ROWLAND, KNOWLES, | http://www.lyricsdownload.com/destinys-child-bug-a-boo-lyrics.html http://www.completealbumlyrics.com/lyric/10923/Destiny's+Child+-+Bug+a+Boo.html http://www.lyricsandsongs.com/song/82042.html | PA 1-023-868 | |
| 96 | HITCO MUSIC PUBLISHING, LLC | COME HOLLA AKA HOLLA AT ME | BRIGGS, STEWART | http://www.lyricsdownload.com/isyss-holla-at-me-lyrics.html http://www.lyricsandsongs.com/song/312552.html | PA 1-136-984 | |
| 97 | HITCO MUSIC PUBLISHING, LLC | DADDY | KNOWLES, BATSON | http://www.lyricsdownload.com/beyonce-daddy-lyrics.html http://www.completealbumlyrics.com/lyric/75056/Beyonc%E9+-+Daddy.html http://www.lyricsandsongs.com/song/25447.html | PA 1-208-965 | |
| 98 | HITCO MUSIC PUBLISHING, LLC | DEAR JOHN | STEWART, BRIGGS, REYNOLDS, HOUSTON | http://www.lyricsdownload.com/whitney-houston-dear-john-letter-lyrics.html http://www.lyricsandsongs.com/song/3493.html | PA 1-157-348 | |
| 99 | HITCO MUSIC PUBLISHING, LLC | DO WHAT YOU DO | PRATHER, SINCLAIR, HOLLINS, LEWIS | http://www.lyricsdownload.com/pink-do-what-you-do-lyrics.html http://www.completealbumlyrics.com/lyric/44/Pink+-+Do+What+U+Do.html http://www.lyricsandsongs.com/song/3750.html | PA 1-093-364 | |
| 100 | HITCO MUSIC PUBLISHING, LLC | EX-GIRLFRIEND | BRIGGS, BURRUSS, CAREY | http://www.lyricsdownload.com/mariah-carey-ex-girlfriend-lyrics.html http://www.completealbumlyrics.com/lyric/34044/Mariah+Carey+-+Ex-Girlfriend.html http://www.lyricsandsongs.com/song/76237.html | PA 1-077-527 | |
| 101 | HITCO MUSIC PUBLISHING, LLC | GIFT FROM VIRGO | KNOWLES, OTIS | http://www.lyricsdownload.com/beyonce-gift-from-virgo-lyrics.html http://www.completealbumlyrics.com/lyric/75057/Beyonc%E9+-+Gift+From+Virgo.html http://www.lyricsandsongs.com/song/25450.html | PA 1-208-968 | |
| 102 | HITCO MUSIC PUBLISHING, LLC | HELL WIT YA | BRIGGS, BURRUSS, MOORE, GREEN | http://www.lyricsdownload.com/pink-hell-wit-ya-lyrics.html http://www.completealbumlyrics.com/lyric/27252/Pink+-+Hell+wit+ya.html http://www.lyricsandsongs.com/song/3737.html | PA 1-003-959 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 103 | HITCO MUSIC PUBLISHING, LLC | HEY LADIES (WHY IS IT THAT) | BRIGGS, BURRUSS, ROBERSON, | http://www.lyricsdownload.com/destinys-child-hey-ladies-lyrics.html http://www.completealbumlyrics.com/lyric/10917/Destiny's+Child+-+Hey+Ladies.html http://www.lyricsandsongs.com/song/82047.html | PA 1-023-870 | |
| 104 | HITCO MUSIC PUBLISHING, LLC | I SIT AWAY | JEFFRIES | http://www.lyricsdownload.com/boyz-ii-men-i-sit-away-lyrics.html http://www.completealbumlyrics.com/lyric/43946/Boyz+II+Men+-+I+Sit+Away.html http://www.lyricsandsongs.com/song/40615.html | PAU 1-776-153 | |
| 105 | HITCO MUSIC PUBLISHING, LLC | IT MAKES ME ILL | BRIGGS, BURRUSS | http://www.lyricsdownload.com/n-sync-it-makes-me-ill-lyrics.html http://www.completealbumlyrics.com/lyric/35071/Nsync+-+It+Makes+Me+Ill.html http://www.lyricsandsongs.com/song/130836.html | PA 978-899 | |
| 106 | HITCO MUSIC PUBLISHING, LLC | LEAVIN' | JEFFRIES | http://www.lyricsdownload.com/tony-rich-project-leavin--lyrics.html http://www.completealbumlyrics.com/lyric/124798/The+Tony+Rich+Project+-+Leavin'.html http://www.lyricsandsongs.com/song/474313.html | PA 812-602 | |
| 107 | HITCO MUSIC PUBLISHING, LLC | LIKE A WOMAN | JEFFRIES | http://www.lyricsdownload.com/tony-rich-project-like-a-woman-lyrics.html http://www.completealbumlyrics.com/lyric/125174/The+Tony+Rich+Project+-+Like+A+Woman.html http://www.lyricsandsongs.com/song/474314.html | PA 855-454 | |
| 108 | HITCO MUSIC PUBLISHING, LLC | LITTLE BIT OF LOVIN' | CHAMBERS, SPALTER, NEVILLE | http://www.lyricsdownload.com/kele-le-roc-little-bit-of-lovin-lyrics.html  http://www.lyricsandsongs.com/song/329404.html | PA 1-077-437 | |
| 109 | HITCO MUSIC PUBLISHING, LLC | NOBODY KNOWS | RICHARDS, DUBOSE | http://www.lyricsdownload.com/tony-rich-project-nobody-knows-lyrics.html http://www.completealbumlyrics.com/lyric/124755/The+Tony+Rich+Project+-+Nobody+Knows.html http://www.lyricsandsongs.com/song/474315.html | PA 855-453 | |
| 110 | HITCO MUSIC PUBLISHING, LLC | NOT LETTIN' HIM GO | BRIGGS, STEWART | http://www.lyricsdownload.com/isyss-not-letting-him-go-lyrics.html  http://www.lyricsandsongs.com/song/312556.html | PA1-136-983 | |
| 111 | HITCO MUSIC PUBLISHING, LLC | NOW THAT SHE'S GONE | FAMBRO, BOYNTON, GETER, SIMMONS, SIM | http://www.lyricsdownload.com/destinys-child-now-that-shes-gone-lyrics.html http://www.completealbumlyrics.com/lyric/10906/Destiny's+Child+-+Now+that+She's+Gone.html http://www.lyricsandsongs.com/song/82045.html | PA 1-023-869 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 112 | HITCO MUSIC PUBLISHING, LLC | ONE VOICE | CHAMBERS, GALDSTON | http://www.lyricsdownload.com/brandy-one-voice-lyrics.html http://www.completealbumlyrics.com/lyric/7765/Brandy+-+One+Voice.html http://www.lyricsandsongs.com/song/28859.html | PA 925-914 | |
| 113 | HITCO MUSIC PUBLISHING, LLC | PLAYER'S BALL | WADE, BROWN, MURRAY, BENJAMIN, PATTON | http://www.lyricsdownload.com/outkast-players-ball-lyrics.html http://www.completealbumlyrics.com/lyric/52282/Outkast+-+PLAYER'S+BALL+(REPRISE).html http://www.lyricsandsongs.com/song/125118.html | PAU 1-925-303 | |
| 114 | HITCO MUSIC PUBLISHING, LLC | SINGLE FOR THE REST OF MY LIFE | DENT, BEAR, BURRUSS | http://www.lyricsdownload.com/isyss-single-for-the-rest-of-my-life-lyrics.html http://www.lyricsandsongs.com/song/312559.html | PA 1-136-985 | |
| 115 | HITCO MUSIC PUBLISHING, LLC | SPAGHETTI JUNCTION | WADE, MURRAY, BROWN, PATTON, BENJAMIN | http://www.lyricsdownload.com/outkast-spaghetti-junction-lyrics.html http://www.completealbumlyrics.com/lyric/52272/Outkast+-+SPAGHETTI+JUNCTION.html http://www.lyricsandsongs.com/song/16631.html | PA 1-0390-707 | |
| 116 | HITCO MUSIC PUBLISHING, LLC | STOOD UP | BRIGGS, STEWART | http://www.lyricsdownload.com/isyss-stood-up-lyrics.html http://www.lyricsandsongs.com/song/312561.html | PA 1-136-983 | |
| 117 | HITCO MUSIC PUBLISHING, LLC | STOP FALLING | BAKER JR., WOODRUFF JR., MOORE | http://www.lyricsdownload.com/pink-stop-falling-lyrics.html http://www.completealbumlyrics.com/lyric/35/Pink+-+Stop+Falling.html http://www.lyricsandsongs.com/song/3749.html | PA 1-003-961 | |
| 118 | HITCO MUSIC PUBLISHING, LLC | SURVIVOR | DENT, KNOWLES, KNOWLES | http://www.lyricsdownload.com/destinys-child-survivor-lyrics.html http://www.completealbumlyrics.com/lyric/10895/Destiny's+Child+-+Survivor.html http://www.lyricsandsongs.com/song/82067.html | PA 1-120-777 | |
| 119 | HITCO MUSIC PUBLISHING, LLC | THERE YOU GO | BRIGGS, BURRUSS, MOORE | http://www.lyricsdownload.com/pink-there-you-go-lyrics.html http://www.completealbumlyrics.com/lyric/34/Pink+-+There+You+Go.html http://www.lyricsandsongs.com/song/3740.html | PA 1-003-960 | |
| 120 | HITCO MUSIC PUBLISHING, LLC | WATERFALLS | WADE, MURRAY, ETHRIDGE, LOPES, BROWN | http://www.lyricsdownload.com/tlc-waterfalls-lyrics.html http://www.completealbumlyrics.com/lyric/5671/TLC+-+Waterfalls.html http://www.lyricsandsongs.com/song/9380.html | PA 797-931 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 121 | WINDSWEPT HOLDINGS LLC | BIG DEAL | STEELE, ANDERSON | http://www.lyricsdownload.com/leann-rimes-big-deal-lyrics.html http://www.completealbumlyrics.com/lyric/28792/Leann+Rimes+-+Big+deal.html http://www.lyricsandsongs.com/song/4309.html | PA 969-186 | |
| 122 | WINDSWEPT HOLDINGS LLC | BIG MISTAKE | GOLDENBERG, IMBRUGLIA | http://www.lyricsdownload.com/natalie-imbruglia-big-mistake-lyrics.html http://www.completealbumlyrics.com/lyric/28790/Natalie+Imbruglia+-+Big+mistake.html http://www.lyricsandsongs.com/song/4642.html | PA 902-955 | |
| 123 | WINDSWEPT HOLDINGS LLC | BLAST, THE | COTTRELL, KWELI, MOJICA | http://www.lyricsdownload.com/talib-kweli-the-blast-lyrics.html http://www.lyricsandsongs.com/song/157765.html | PA 1-296-476 | |
| 124 | WINDSWEPT HOLDINGS LLC | BREAK AWAY | GERRARD, LEVIGNE, BENENATE | http://www.lyricsdownload.com/kelly-clarkson-breakaway-lyrics.html http://www.completealbumlyrics.com/lyric/121758/Kelly+Clarkson+-+Breakaway.html http://www.lyricsandsongs.com/song/79183.html | PA 1-266-305 | |
| 125 | WINDSWEPT HOLDINGS LLC | CAN'T LIVE WITHOUT YOUR LOVE | LINES, FARREN, VERGES | http://www.lyricsdownload.com/aaron-lines-can-t-live-without-your-love-lyrics.html | PA 1-136-076 | |
| 126 | WINDSWEPT HOLDINGS LLC | DIFFERENCES | OLIVER, LUMPKIN | http://www.lyricsdownload.com/ginuwine-differences-lyrics.html http://www.completealbumlyrics.com/lyric/12758/Ginuwine+-+Differences.html http://www.lyricsandsongs.com/song/54431.html | PA 1-095-276 | |
| 127 | WINDSWEPT HOLDINGS LLC | FALLIN' UPSIDE DOWN | TIRRO, GEORGE | http://www.lyricsdownload.com/rascal-flatts-fallin--upside-down-lyrics.html http://www.completealbumlyrics.com/lyric/121498/Rascal+Flatts+-+Falling+Upside+Down.html http://www.lyricsandsongs.com/song/175115.html | PA-1-248-594 | |
| 128 | WINDSWEPT HOLDINGS LLC | GONE | STEELE, DIPIERO | http://www.lyricsdownload.com/montgomery-gentry-gone-lyrics.html http://www.lyricsandsongs.com/song/96334.html | PA 1-233-289 | |
| 129 | WINDSWEPT HOLDINGS LLC | HEAVEN AIN'T HARD TO FIND | SHAKUR, JONES | http://www.lyricsdownload.com/2pac-heaven-ain-t-hard-to-find-lyrics.html http://www.completealbumlyrics.com/lyric/18157/Tupac+Shakur+-+Heaven+Ain't+Hard+2+Find.html http://www.lyricsandsongs.com/song/16378.html | PA 810-440 | |
| 130 | WINDSWEPT HOLDINGS LLC | HELL YEAH | STEELE, WISEMAN | http://www.lyricsdownload.com/montgomery-gentry-hell-yeah-lyrics.html http://www.lyricsandsongs.com/song/96322.html | PA 1-206-551 | |
| 131 | WINDSWEPT HOLDINGS LLC | HERE I GO FALLIN' | FARREN, STEELE | http://www.lyricsdownload.com/diamond-rio-here-i-go-fallin--lyrics.html http://www.lyricsandsongs.com/song/258115.html | PA 1-056-272 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 132 | WINDSWEPT HOLDINGS LLC | HONKY TONK BADONKADONK | HOUSER, DAVIDSON, JOHNSON | http://www.lyricsdownload.com/trace-adkins-honky-tonk-badonkadonk-lyrics.html http://www.completealbumlyrics.com/lyric/128747/Trace+Adkins+-+Honky+Tonk+Badonkadonk.html http://www.lyricsandsongs.com/song/504256.html | PA 1-288-298 | |
| 133 | WINDSWEPT HOLDINGS LLC | HOW DO I GET THERE FROM HERE | FARREN, CARTER | http://www.lyricsdownload.com/deana-carter-how-do-i-get-there-lyrics.html http://www.completealbumlyrics.com/lyric/19035/Deana+Carter++-+How+Do+I+Get+There.html http://www.lyricsandsongs.com/song/128157.html | PA 852-775 | |
| 134 | WINDSWEPT HOLDINGS LLC | I GOT MONEY NOW | ELIZONDO, MOORE | http://www.lyricsdownload.com/pink-i-got-money-now-lyrics.html  http://www.lyricsandsongs.com/song/651518.html | PA 1-389-805 | |
| 135 | WINDSWEPT HOLDINGS LLC | I GOT YOU | O'DONNELL, OWENS, MORGAN | http://www.lyricsdownload.com/craig-morgan-i-got-you-lyrics.html http://www.completealbumlyrics.com/lyric/129686/Craig+Morgan+-+I+Got+You.html http://www.lyricsandsongs.com/song/511853.html | PA 1-368-922 | |
| 136 | WINDSWEPT HOLDINGS LLC | IF YOU LOVE SOMEBODY | FARREN, STEELE | http://www.lyricsdownload.com/kevin-sharp-if-you-love-somebody-lyrics.html http://www.completealbumlyrics.com/lyric/125555/Kevin+Sharp++-+If+You+Love+Somebody.html http://www.lyricsandsongs.com/song/116806.html | PA 878-208 | |
| 137 | WINDSWEPT HOLDINGS LLC | IN THOSE JEANS | LUMPKIN, VINES, HESTER | http://www.lyricsdownload.com/ginuwine-in-those-jeans-lyrics.html http://www.completealbumlyrics.com/lyric/72130/Ginuwine+-+In+Those+Jeans.html http://www.lyricsandsongs.com/song/53940.html | PA 1-261-893 | |
| 138 | WINDSWEPT HOLDINGS LLC | IT'S ALL ABOUT YOU | STEELE, NIELSEN | http://www.lyricsdownload.com/emerson-drive-it-s-all-about-you-lyrics.html  http://www.lyricsandsongs.com/song/275747.html | PA 1-120-343 | |
| 139 | WINDSWEPT HOLDINGS LLC | LAMB OF GOD | BRONLEEWE, ST.  JAMES, ASH | http://www.lyricsdownload.com/rebecca-st-james-lamb-of-god-lyrics.html  http://www.lyricsandsongs.com/song/453678.html | PA 1-143-791 | |
| 140 | WINDSWEPT HOLDINGS LLC | LOST WITHOUT YOU | GERRARD, BENENATE | http://www.lyricsdownload.com/jaci-velasquez-lost-without-you-lyrics.html  http://www.lyricsandsongs.com/song/214460.html | PA 1-193-898 | |
| 141 | WINDSWEPT HOLDINGS LLC | LOVE TRAIN | NICHOLSON, ALPHIN, RICH | http://www.lyricsdownload.com/big-and-rich-love-train-lyrics.html  http://www.lyricsandsongs.com/song/119726.html | PA 1-227-164 | |
| 142 | WINDSWEPT HOLDINGS LLC | MY TOWN | STEELE, NIELSEN | http://www.lyricsdownload.com/montgomery-gentry-my-town-lyrics.html  http://www.lyricsandsongs.com/song/372499.html | PA 1-206-550 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 143 | WINDSWEPT HOLDINGS LLC | NEXT BIG THING | ANDERSON, HOBBS, GILL | http://www.lyricsdownload.com/vince-gill-next-big-thing-lyrics.html http://www.lyricsandsongs.com/song/81229.html | PA 1-143-837 | |
| 144 | WINDSWEPT HOLDINGS LLC | NO ONE ELSE | SMITH, ENGLISH, DAWKINS, DAWKINS | http://www.lyricsdownload.com/dave-hollister-no-one-else-lyrics.html http://www.lyricsandsongs.com/song/249668.html | PA 1-192-622 | |
| 145 | WINDSWEPT HOLDINGS LLC | PIGEONS AND CRUMBS | GOLDENBERG, IMBRUGLIA | http://www.lyricsdownload.com/natalie-imbruglia-pigeons-and-crumbs-lyrics.html http://www.completealbumlyrics.com/lyric/43107/Natalie+Imbruglia+-+Pidgeons+And+Crumbs.html http://www.lyricsandsongs.com/song/4652.html | PA 902-958 | |
| 146 | WINDSWEPT HOLDINGS LLC | POWERFUL THING | ANDERSON, VAUGHN | http://www.lyricsdownload.com/trisha-yearwood-powerful-thing-lyrics.html http://www.completealbumlyrics.com/lyric/22629/Trisha+Yearwood+-+Powerful+Thing.html http://www.lyricsandsongs.com/song/897655.html | PA 882-466 | |
| 147 | WINDSWEPT HOLDINGS LLC | ROUGHEST PLACE IN TOWN | GEDDINS | http://www.lyricsdownload.com/stevie-ray-vaughan-tin-pan-alley-roughest-place-in-town-lyrics.html | PA 441789 | |
| 148 | WINDSWEPT HOLDINGS LLC | SELFISH | SMITH, PRATT, ENGLISH, NORWOOD, BRAXTON, BRAX | http://www.lyricsdownload.com/toni-braxton-selfish-lyrics.html http://www.lyricsandsongs.com/song/40357.html | PA-1-158-160 | |
| 149 | WINDSWEPT HOLDINGS LLC | SMILE | FOLLESE, LINDSEY | http://www.lyricsdownload.com/lonestar-smile-lyrics.html http://www.completealbumlyrics.com/lyric/60565/Lonestar+-+SMILE.html http://www.lyricsandsongs.com/song/27693.html | PA 952-436 | |
| 150 | WINDSWEPT HOLDINGS LLC | SMOKE | BRONLEEWE, IMBRUGLIA | http://www.lyricsdownload.com/natalie-imbruglia-smoke-lyrics.html http://www.completealbumlyrics.com/lyric/24757/Natalie+Imbruglia+-+Smoke.html http://www.lyricsandsongs.com/song/4651.html | PA 902-957 | |
| 151 | WINDSWEPT HOLDINGS LLC | SOMETHING LIKE THAT | FOLLESE, FERRELL | http://www.lyricsdownload.com/tim-mcgraw-something-like-that-lyrics.html http://www.completealbumlyrics.com/lyric/18444/Tim+Mcgraw+-+Some+Things+Like+That.html http://www.lyricsandsongs.com/song/25131.html | PA 952-419 | |
| 152 | WINDSWEPT HOLDINGS LLC | SOMETHING TO BE PROUD OF | STEELE, WALLIN | http://www.lyricsdownload.com/montgomery-gentry-something-to-be-proud-of-lyrics.html http://www.lyricsandsongs.com/song/96332.html | PA 1-233-291 | |
| 153 | WINDSWEPT HOLDINGS LLC | STRANDED | BRONLEEWE, ARBUCKLE | http://www.lyricsdownload.com/jennifer-page-stranded-lyrics.html http://www.completealbumlyrics.com/lyric/101834/Jennifer+Paige+-+Stranded.html http://www.lyricsandsongs.com/song/316568.html | PA 964-228 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 154 | WINDSWEPT HOLDINGS LLC | SWEETEST BERRY | HARRIS, JAZ | http://www.lyricsdownload.com/guy-sebastian-sweetest-berry-lyrics.html http://www.lyricsandsongs.com/song/495961.html | PA 1-256-158 | |
| 155 | WINDSWEPT HOLDINGS LLC | TAPER JEAN GIRL | FOLLOWILL, FOLLOWILL, FOLLOWILL, FOLLOW | http://www.lyricsdownload.com/kings-of-leon-taper-jean-girl-lyrics.html http://www.lyricsandsongs.com/song/222892.html | PA 1-374-036 | |
| 156 | WINDSWEPT HOLDINGS LLC | THAT WOULD BE HER | STEELE, NIELSEN | http://www.lyricsdownload.com/joe-nichols-that-would-be-her-lyrics.html http://www.lyricsandsongs.com/song/321281.html | PA 1-137-613 | |
| 157 | WINDSWEPT HOLDINGS LLC | THE BUCKET | FOLLOWILL, FOLLOWILL, FOLLOWILL, FOLLOWILL | http://www.lyricsdownload.com/kings-of-leon-the-bucket-lyrics.html http://www.lyricsandsongs.com/song/312049.html | PA 1-374-036 | |
| 158 | WINDSWEPT HOLDINGS LLC | THEN I DID | STEELE, ROBSON | http://www.lyricsdownload.com/rascal-flatts-then-i-did-lyrics.html http://www.completealbumlyrics.com/lyric/121520/Rascal+Flatts+-+Then+I+did.html http://www.lyricsandsongs.com/song/82562.html | PA 1-245-180 | |
| 159 | WINDSWEPT HOLDINGS LLC | TO LIVE AND DIE IN L.A. | JONES, YOUNG, MAKAVELI | http://www.lyricsdownload.com/2pac-to-live-and-die-in-la-lyrics.html http://www.lyricsandsongs.com/song/869088.html | PA 883-271 | |
| 160 | WINDSWEPT HOLDINGS LLC | TRIBUTE TO A WOMAN | OLIVER, LUMPKIN | http://www.lyricsdownload.com/ginuwine-tribute-to-a-woman-lyrics.html http://www.lyricsandsongs.com/song/53957.html | PA 1-095-274 | |
| 161 | WINDSWEPT HOLDINGS LLC | TRYIN' NO T TO LOVE YOU | WOOD, COTTON | http://www.lyricsdownload.com/tracy-byrd-tryin-not-to-love-you-lyrics.html http://www.lyricsandsongs.com/song/476169.html | PAU 2818341 | |
| 162 | WINDSWEPT HOLDINGS LLC | WE ALL FALL DOWN | JONES, ALBRITTON | http://www.lyricsdownload.com/diamond-rio-we-all-fall-down-lyrics.html http://www.lyricsandsongs.com/song/258182.html | PA 1-104-747 | |
| 163 | WINDSWEPT HOLDINGS LLC | WHY NOT ME | OLIVER, LUMPKIN | http://www.lyricsdownload.com/ginuwine-why-not-me-lyrics.html http://www.lyricsandsongs.com/song/53960.html | PA 1-095-277 | |
| 164 | WINDSWEPT HOLDINGS LLC | YOU BLEW ME OFF | BARE JR. | http://www.lyricsdownload.com/bare-jr-you-blew-me-off-lyrics.html http://www.lyricsandsongs.com/song/816190.html | PA 933-161 | |
| 165 | WINDSWEPT HOLDINGS LLC | YOU CAN'T HIDE BEAUTIFUL | SELLERS, DULANEY | http://www.lyricsdownload.com/aaron-lines-you-can-t-hide-beautiul-lyrics.html http://www.completealbumlyrics.com/lyric/79097/Aaron+Lines+-+You+can't+hide+beautiful.html http://www.lyricsandsongs.com/song/10544.html | PA 1-136-073 | |
| 166 | WINDSWEPT HOLDINGS LLC | YOUR LUCKY DAY IN HELL | GOLDENBERG, EVERETT | http://www.lyricsdownload.com/eels-your-lucky-day-in-hell-lyrics.html http://www.lyricsandsongs.com/song/272429.html | PA 810-764 | |

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge George H. Wu and the assigned discovery Magistrate Judge is Paul L. Abrams.

The case number on all documents filed with the Court should read as follows:

## CV09- 6160 GW (PLAx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

=============================================

**NOTICE TO COUNSEL**

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

[X] **Western Division**
312 N. Spring St., Rm. G-8
Los Angeles, CA 90012

[ ] **Southern Division**
411 West Fourth St., Rm. 1-053
Santa Ana, CA 92701-4516

[ ] **Eastern Division**
3470 Twelfth St., Rm. 134
Riverside, CA 92501

Failure to file at the proper location will result in your documents being returned to you.

Daniel L. Germain (CA Bar No. 143334)
Rosman & Germain LLP
16311 Ventura Blvd., Suite 1200
Encino, CA 91436-2152
Telephone: (818) 788-0877
Attorneys for Plaintiffs

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| Peermusic, III, Ltd., Songs of Peer, Ltd., Peer International Corp., Peermusic Ltd., PSO Ltd., See Attached PLAINTIFF(S) v. | CASE NUMBER<br><br>**CV09-6160 GW PLA** |
|---|---|
| LiveUniverse, Inc. and Brad Greenspan, <br><br> DEFENDANT(S). | **SUMMONS** |

TO:   DEFENDANT(S): _____

A lawsuit has been filed against you.

Within __20__ days after service of this summons on you (not counting the day you received it), you must serve on the plaintiff an answer to the attached ☒ complaint ☐ _____ amended complaint ☐ counterclaim ☐ cross-claim or a motion under Rule 12 of the Federal Rules of Civil Procedure.  The answer or motion must be served on the plaintiff's attorney, __Daniel L. Germain_____, whose address is __Rosman & Germain LLP, 16311 Ventura Blvd., Suite 1200, Encino, CA 91436-2152___.  If you fail to do so, judgment by default will be entered against you for the relief demanded in the complaint.  You also must file your answer or motion with the court.

Clerk, U.S. District Court

Dated: __AUG 2 4 2009__       By: _____**NATALIE LONGORIA**_____

Deputy Clerk

*[Use 60 days if the defendant is the United States or a United States agency, or is an officer or employee of the United States.  Allowed 60 days by Rule 12(a)(3)].*

1198

1  Daniel L. Germain (CA Bar No. 143334)
   ROSMAN & GERMAIN LLP
2  16311 Ventura Boulevard
   Suite 1200
3  Encino, CA 91436-2152
   Telephone: (818) 788-0877
4  Facsimile: (818) 788-0885
   E-Mail: R&G@Lalawyer.com
5
6  Paul M. Fakler (NY Bar No. 2940435)
   Ross J. Charap (NY Bar No. 1117381)
7  MOSES & SINGER LLP
   405 Lexington Avenue
8  New York, New York 10174-1299
   Telephone: (212) 554-7800
9  Facsimile: (212) 554-7700
   E-Mail: pfakler@mosessinger.com
10
   *Attorneys for Plaintiffs*
11
                    UNITED STATES DISTRICT COURT
12
                   CENTRAL DISTRICT OF CALIFORNIA
13
                          WESTERN DIVISION
14

15  Peermusic, III, Ltd., Songs of Peer,      ) Case No.:
16  Ltd., Peer International Corp.,            )
17  Peermusic Ltd., PSO Ltd., Southern        ) **COMPLAINT FOR COPYRIGHT**
    Music Publishing Co., Inc., WB Music      ) **INFRINGEMENT**
18  Corp., Warner-Tamerlane Publishing        )
19  Corp., Unichappell Music, Inc., Bug       )
    Music, Inc., Windswept Holdings LLC       )
20  and Hitco Music Publishing, LLC,          )
21                                            )
22              *Plaintiffs,*                 )
           v.                                 )
23                                            )
24  LiveUniverse, Inc. and Brad Greenspan,    )
                                              )
25             *Defendants.*                  )
26
27
28

                              - 1 -

                COMPLAINT FOR COPYRIGHT INFRINGEMENT

## UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
### CIVIL COVER SHEET

| I (a) PLAINTIFFS (Check box if you are representing yourself ☐) | DEFENDANTS |
|---|---|
| Peermusic, III, Ltd., Songs of Peer, Ltd., Peer International Corp., Peermusic Ltd., PSO Ltd., Southern Music Publishing Co., Inc., WB Music Corp., Warner-Tamerlane Publishing Corp., Unichappell Music, Inc., et al., | LiveUniverse, Inc. and Brad Greenspan |

| (b) Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.) | Attorneys (If Known) |
|---|---|
| Daniel L. Germain, Rosman & Germain LLP<br>16311 Ventura Blvd., Suite 1300<br>Encino, CA 91436-2152 (818) 788-0877 | |

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1 U.S. Government Plaintiff   ☒ 3 Federal Question (U.S. Government Not a Party)

☐ 2 U.S. Government Defendant   ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** - For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☒ 1 Original Proceeding   ☐ 2 Removed from State Court   ☐ 3 Remanded from Appellate Court   ☐ 4 Reinstated or Reopened   ☐ 5 Transferred from another district (specify):   ☐ 6 Multi-District Litigation   ☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☐ Yes ☒ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☐ Yes ☒ No   ☒ MONEY DEMANDED IN COMPLAINT: $ In excess of $150,000

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)

Violations of the United States Copyright Act, 17 U.S.C. § 101, et seq

**VII. NATURE OF SUIT** (Place an X in one box only.)

| | | | | |
|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | **PERSONAL INJURY** | **PERSONAL PROPERTY** | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 310 Airplane | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 315 Airplane Product Liability | ☐ 370 Other Fraud | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 320 Assault, Libel & Slander | ☐ 371 Truth in Lending | |
| | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 330 Fed. Employers' Liability | ☐ 380 Other Personal Property Damage | ☐ 530 General |
| ☐ 460 Deportation | | | ☐ 385 Property Damage Product Liability | ☐ 535 Death Penalty | ☐ 740 Railway Labor Act |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | ☐ 151 Medicare Act | ☐ 340 Marine | **BANKRUPTCY** | ☐ 540 Mandamus/Other | ☐ 790 Other Labor Litigation |
| | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 345 Marine Product Liability | ☐ 422 Appeal 28 USC 158 | ☐ 550 Civil Rights | ☐ 791 Empl. Ret. Inc. Security Act |
| ☐ 480 Consumer Credit | | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | ☐ 555 Prison Condition | |
| ☐ 490 Cable/Sat TV | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 355 Motor Vehicle Product Liability | **CIVIL RIGHTS** | **FORFEITURE/PENALTY** | **PROPERTY RIGHTS** |
| ☐ 810 Selective Service | | ☐ 360 Other Personal Injury | ☐ 441 Voting | ☐ 610 Agriculture | ☒ 820 Copyrights |
| ☐ 850 Securities/Commodities/Exchange | ☐ 160 Stockholders' Suits | ☐ 362 Personal Injury-Med Malpractice | ☐ 442 Employment | ☐ 620 Other Food & Drug | ☐ 830 Patent |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 190 Other Contract | ☐ 365 Personal Injury-Product Liability | ☐ 443 Housing/Acco-mmodations | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 840 Trademark |
| ☐ 890 Other Statutory Actions | ☐ 195 Contract Product Liability | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 444 Welfare | | **SOCIAL SECURITY** |
| ☐ 891 Agricultural Act | ☐ 196 Franchise | | ☐ 445 American with Disabilities - Employment | ☐ 630 Liquor Laws | ☐ 861 HIA (1395ff) |
| ☐ 892 Economic Stabilization Act | **REAL PROPERTY** | **IMMIGRATION** | | ☐ 640 R.R. & Truck | ☐ 862 Black Lung (923) |
| ☐ 893 Environmental Matters | ☐ 210 Land Condemnation | ☐ 462 Naturalization Application | ☐ 446 American with Disabilities - Other | ☐ 650 Airline Regs | ☐ 863 DIWC/DIWW (405(g)) |
| ☐ 894 Energy Allocation Act | ☐ 220 Foreclosure | ☐ 463 Habeas Corpus-Alien Detainee | ☐ 440 Other Civil Rights | ☐ 660 Occupational Safety /Health | ☐ 864 SSID Title XVI |
| ☐ 895 Freedom of Info. Act | ☐ 230 Rent Lease & Ejectment | | | ☐ 690 Other | ☐ 865 RSI (405(g)) |
| ☐ 900 Appeal of Fee Determination Under Equal Access to Justice | ☐ 240 Torts to Land | ☐ 465 Other Immigration Actions | | | **FEDERAL TAX SUITS** |
| | ☐ 245 Tort Product Liability | | | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 950 Constitutionality of State Statutes | ☐ 290 All Other Real Property | | | | ☐ 871 IRS-Third Party 26 USC 7609 |

FOR OFFICE USE ONLY: Case Number: **CV09-6160**

AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.

| CV-71 (05/08) | CIVIL COVER SHEET | Page 1 of 2 |
|---|---|---|

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
CIVIL COVER SHEET

**VIII(a). IDENTICAL CASES:** Has this action been previously filed in this court and dismissed, remanded or closed? ☑ No ☐ Yes
If yes, list case number(s): _____

**VIII(b). RELATED CASES:** Have any cases been previously filed in this court that are related to the present case? ☑ No ☐ Yes
If yes, list case number(s): _____

Civil cases are deemed related if a previously filed case and the present case:

(Check all boxes that apply)  ☐ A.  Arise from the same or closely related transactions, happenings, or events; or

☐ B.  Call for determination of the same or substantially related or similar questions of law and fact; or

☐ C.  For other reasons would entail substantial duplication of labor if heard by different judges; or

☐ D.  Involve the same patent, trademark or copyright, and one of the factors identified above in a, b or c also is present.

**IX. VENUE:** (When completing the following information, use an additional sheet if necessary.)

(a)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named plaintiff resides.
☐   Check here if the government, its agencies or employees is a named plaintiff. If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Defendants WB Music Corp., Warner-Tamerlane Publishing Corp., Unichappell Music, Inc., Bug Music, Inc., Windswept Holdings LLC and Hitco Music Publishing, LLC-Los Angeles County, California | Defendants Peermusic, III, Ltd., Songs of Peer, Ltd., Peer International Corp., Peermusic Ltd., PSO Ltd., Southern Music Publishing Co., Inc.--New York |

(b)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** named defendant resides.
☐   Check here if the government, its agencies or employees is a named defendant. If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles County, California | |

(c)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which **EACH** claim arose.
Note: In land condemnation cases, use the location of the tract of land involved.

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Los Angeles County, California | |

\* **Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties**
Note: In land condemnation cases, use the location of the tract of land involved.

X.  SIGNATURE OF ATTORNEY (OR PRO PER): _____  Date  August 24, 2009

Notice to Counsel/Parties:  The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended.  (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended.  (42 U.S.C. (g)) |