AO 121 (6/90)

| TO: | REPORT ON THE FILING OR DETERMINATION OF AN ACTION OR APPEAL REGARDING A COPYRIGHT |
|---|---|
| Register of Copyrights Copyright Office Library of Congress Washington, D.C. 20559 | |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

☑ ACTION   ☐ APPEAL

DOCKET NO. CV09-6160    DATE FILED 8/24/2009

GW PLAx

COURT NAME AND LOCATION
United States District Court, Central District of California
Western Division
312 N. Spring Street, Los Angeles, CA 90012

PLAINTIFF
Peermusic, III, Ltd., et al.

DEFENDANT
LiveUniverse, Inc. and Brad Greenspan

| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | SEE ATTACHED SCHEDULES OF COPYRIGHTS | |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

DATE INCLUDED

INCLUDED BY   ☐ Amendment   ☐ Answer   ☐ Cross Bill   ☐ Other Pleading

| COPYRIGHT REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
|---|---|---|
| 1 | | |
| 2 | | |
| 3 | | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached.

COPY ATTACHED   ☐ Order   ☐ Judgment

WRITTEN OPINION ATTACHED   ☐ Yes   ☐ No

DATE RENDERED

CLERK

(BY) DEPUTY CLERK

DATE

DISTRIBUTION:
1) Upon initiation of action, mail copy to Register of Copyrights
2) Upon filing of document adding copyright(s), mail copy to Register of Copyrights
3) Upon termination of action, mail copy to Register of Copyrights
4) In the event of an appeal, forward copy to Appellate Court
5) Case File Copy

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 1 | PEER INTERNATIONAL CORP. | ALWAYS LATE (WITH YOUR KISSES) | LEFTY FRIZZELL | http://www.lyricsdownload.com/willie-nelson-always-late-with-your-kisses-lyrics.html http://www.lyricsandsongs.com/song/176886.html | EP 56342 | R 17054 |
| 2 | PEER INTERNATIONAL CORP. | BABALU | MARGARITA LECUONA | http://www.lyricsdownload.com/desi-arnaz-babalu-spanish-version-lyrics.html http://www.lyricsandsongs.com/song/638936.html | EF 60798 | R 3944900 |
| 3 | PEER INTERNATIONAL CORP. | BORN TO LOSE | TED DAFFAN | http://www.lyricsdownload.com/ray-charles-born-to-lose-lyrics.html http://www.completealbumlyrics.com/lyric/120746/Ray+Charles+-+Born+to+lose.html http://www.lyricsandsongs.com/song/413116.html | EP 114385 | R 485785 |
| 4 | PEER INTERNATIONAL CORP. | ESPERAME EN EL CIELO | FRANCISCO LOPEZ VIDAL | http://www.lyricsdownload.com/trio-los-panchos-esperame-en-el-cielo-lyrics.html http://www.lyricsandsongs.com/song/478200.html | EU 458716 | RE 207-494 |
| 5 | PEER INTERNATIONAL CORP. | GRANADA | AGUSTIN LARA | http://www.lyricsdownload.com/nana-mouskouri-granada-lyrics.html http://www.lyricsandsongs.com/song/150741.html | EP 88100 | R 248637 |
| 6 | PEER INTERNATIONAL CORP. | IF YOU'VE GOT THE MONEY, I'VE GOT THE TIME | LEFTY FRIZZELL | http://www.lyricsdownload.com/willie-nelson-if-you-ve-got-the-money-i-ve-got-the-time-lyrics.html http://www.lyricsandsongs.com/song/700499.html | EP 52179 | RE 681946 |
| 7 | PEER INTERNATIONAL CORP. | I'M A FOOL TO CARE | TED DAFFAN | http://www.lyricsdownload.com/jim-reeves-i-m-a-fool-to-care-lyrics.html http://www.lyricsandsongs.com/song/318707.html | EU 252489 | RE 444425 |
| 8 | PEER INTERNATIONAL CORP. | INOLVIDABLE | JULIO GUTIERREZ | http://www.lyricsdownload.com/miguel-luis-inolvidable-lyrics.html http://www.lyricsandsongs.com/song/350739.html | EF 69805 | R 512832 |

1

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 9 | PEER INTERNATIONAL CORP. | OOBY DOOBY | WADE MOORE, DICK PENNER | http://www.lyricsdownload.com/roy-orbison-ooby-dooby-lyrics.html http://www.completealbumlyrics.com/lyric/37329/Roy+Orbison+-+Ooby+Dooby.html http://www.lyricsandsongs.com/song/803885.html | EU 395545 | RE 181-095 |
| 10 | PEER INTERNATIONAL CORP. | PERFIDIA | ALBERTO DOMINGUEZ | http://www.lyricsdownload.com/nana-mouskouri-perfidia-lyrics.html http://www.lyricsandsongs.com/song/150881.html | EP 76875 | RE 382198 |
| 11 | PEER INTERNATIONAL CORP. | STATESBORO BLUES | WILLIE MCTELL | http://www.lyricsdownload.com/allman-brothers-statesboro-blues-lyrics.html http://www.lyricsandsongs.com/song/61789.html | EU 7430 | R 171959 |
| 12 | PEER INTERNATIONAL CORP. | TAKE ME BACK TO TULSA | BOB WILLS | http://www.lyricsdownload.com/george-jones-take-me-back-to-tulsa-lyrics.html | EP 95529 | R 437608 |
| 13 | PEER INTERNATIONAL CORP. | THAT'S WHAT THEY SAY | BUDDY HOLLY | http://www.lyricsdownload.com/buddy-holly-that-s-what-they-say-lyrics.html http://www.lyricsandsongs.com/song/220847.html | EU 577340 | RE 340-901 |
| 14 | PEER INTERNATIONAL CORP. | TRAICION Y CONTRABANDO | ANGEL GONZALEZ | http://www.lyricsdownload.com/tigres-del-norte-los-contrabando-y-traicion-lyrics.html http://www.lyricsandsongs.com/song/644645.html | EP 321568 | RE 840-588 |
| 15 | PEER INTERNATIONAL CORP. | WALK LIKE AN EGYPTIAN | LIAM STERNBERG | http://www.lyricsdownload.com/bangles-walk-like-an-egyptian-lyrics.html http://www.completealbumlyrics.com/lyric/59588/Bangles+-+WALK+LIKE+AN+EGYPTIAN.html http://www.lyricsandsongs.com/song/850680.html | PA 278-841 | |
| 16 | PEER INTERNATIONAL CORP. | YOU'RE THE ONE | BUDDY HOLLY | http://www.lyricsdownload.com/buddy-holly-you-re-the-one-lyrics.html http://www.lyricsandsongs.com/song/220863.html | EU 683484 | RE 431-199 |
| 17 | PEERMUSIC LTD. | ANOTHER DAY | JAMES R. DAVIES, JR., JAMES E. MCDONOUGH | www.lyricsdownload.com/jimmie-s-chicken-shack-another-day-lyrics.html http://www.lyricsandsongs.com/song/318969.html | PA 920-115 | |

2

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 18 | PEERMUSIC LTD. | BE MINE | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-be-mine-lyrics.html http://www.lyricsandsongs.com/song/265654.html | PA 920-350 | |
| 19 | PEERMUSIC LTD. | BLOOD | JAMES R. DAVIES, JR., JAMES E. MCDONOUGH | www.lyricsdownload.com/jimmie-s-chicken-shack-blood-lyrics.html http://www.lyricsandsongs.com/song/318974.html | PA 920-115 | |
| 20 | PEERMUSIC LTD. | CAN'T CRY HARD ENOUGH | DAVID WILLIAMS, MARVIN ETZIONI | http://www.lyricsdownload.com/williams-brothers-can-t-cry-hard-enough-lyrics.html http://www.lyricsandsongs.com/song/533790.html | PA 507-153 | |
| 21 | PEERMUSIC LTD. | CHERRY BOMB | KIM FOWLEY, JOAN JETT PKA JOAN FOWLEY | http://www.lyricsdownload.com/runaways-cherry-bomb-lyrics.html http://www.lyricsandsongs.com/song/190432.html | EP 356892 | RE 929-039 |
| 22 | PEERMUSIC LTD. | CIRCLE | JUD FRIEDMAN | www.lyricsdownload.com/barbra-streisand-circle-lyrics.html http://www.completealbumlyrics.com/lyric/9062/Barbra+Streisand+-+Circle.html http://www.lyricsandsongs.com/song/178312.html | PA 867-894 | |
| 23 | PEERMUSIC LTD. | DEEP PEACE | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-deep-peace-lyrics.html http://www.lyricsandsongs.com/song/265675.html | PA 920-349 | |
| 24 | PEERMUSIC LTD. | DO RIGHT | JAMES R. DAVIES, JR | http://www.lyricsdownload.com/jimmys-s-chicken-shack-do-right-lyrics.html http://www.lyricsandsongs.com/song/319050.html | PA 1-023-711 | |
| 25 | PEERMUSIC LTD. | DO YOU LOVE ME | KIM FOWLEY | http://www.lyricsdownload.com/kiss-do-you-love-me-lyrics.html http://www.lyricsandsongs.com/song/47899.html | EU 673695 | 928 985 |
| 26 | PEERMUSIC LTD. | DROPPING ANCHOR | JAMES R. DAVIES, JR., JAMES E. CHANEY | www.lyricsdownload.com/jimmies-chicken-shack-dropping-anchor-lyrics.html http://www.lyricsandsongs.com/song/318987.html | PA 920-115 | |

3

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 27 | PEERMUSIC LTD. | FOR THE FIRST TIME | JUD FRIEDMAN | www.lyricsdownload.com/kenny-loggins-for-the-first-time-lyrics.html<br>http://www.completealbumlyrics.com/lyric/22274/Kenny+Loggins++For+The+First+Time.html<br>http://www.lyricsandsongs.com/song/170857.html | PA 875-318 | |
| 28 | PEERMUSIC LTD. | GIVE IT ALL UP | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-give-it-all-up-lyrics.html<br>http://www.lyricsandsongs.com/song/265682.html | PA 920-350 | |
| 29 | PEERMUSIC LTD. | HIGH | JAMES R. DAVIES, JR., JAMES E. MCDONOUGH | www.lyricsdownload.com/jimmie-s-chicken-shack-high-lyrics.html<br>http://www.lyricsandsongs.com/song/318996.html | PA 920-115 | |
| 30 | PEERMUSIC LTD. | HIGH YOUR LOVE | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-high-your-love-lyrics.html<br>http://www.lyricsandsongs.com/song/265689.html | PA 920-350 | |
| 31 | PEERMUSIC LTD. | HOLE | JAMES R. DAVIES, JR., JAMES E. CHANEY, JAMES E. MCDONOUGH, CHE COLAVITA LEMON | www.lyricsdownload.com/jimmies-chicken-shack-hole-lyrics.html<br>http://www.lyricsandsongs.com/song/318997.html | PA 920-115 | |
| 32 | PEERMUSIC LTD. | LADY OF THE LAMP | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-lady-of-the-lamp-lyrics.html<br>http://www.lyricsandsongs.com/song/265700.html | PA 920-350 | |
| 33 | PEERMUSIC LTD. | MILK | JAMES R. DAVIES, JR., JAMES E. CHANEY, JAMES E. MCDONOUGH, CHE COLAVITA LEMON | www.lyricsdownload.com/jimmies-chicken-shack-milk-lyrics.html<br>http://www.lyricsandsongs.com/song/319009.html | PA 920-115 | |
| 34 | PEERMUSIC LTD. | NIRVANA | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-nirvana-lyrics.html<br>http://www.lyricsandsongs.com/song/265714.html | PA 920-350 | |
| 35 | PEERMUSIC LTD. | OUTHOUSE | JAMES R. DAVIES, JR., JAMES E. MCDONOUGH | www.lyricsdownload.com/jimmies-chicken-shack-outhouse-lyrics.html<br>http://www.lyricsandsongs.com/song/319015.html | PA 920-115 | |

4

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 36 | PEERMUSIC LTD. | PLEASE DON'T BEND | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-please-dont-bend-lyrics.html http://www.lyricsandsongs.com/song/265718.html | PA 920-350 | |
| 37 | PEERMUSIC LTD. | SCHOOL BUS | JAMES R. DAVIES, JR., JAMES E. CHANEY, CHE COLAVITA LEMON | www.lyricsdownload.com/jimmie-s-chicken-shack-school-bus-lyrics.html http://www.lyricsandsongs.com/song/319027.html | PA 920-115 | |
| 38 | PEERMUSIC LTD. | SITTING WITH THE DOG | JAMES R. DAVIES, JR., JAMES E. MCDONOUGH | www.lyricsdownload.com/jimmie-s-chicken-shack-sitting-with-the-dog-lyrics.html http://www.lyricsandsongs.com/song/319029.html | PA 920-115 | |
| 39 | PEERMUSIC LTD. | SLEEP | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-sleep-lyrics.html http://www.lyricsandsongs.com/song/265729.html | PA 920-350 | |
| 40 | PEERMUSIC LTD. | SPIDERWEB | JAMES R. DAVIES, JR., JAMES E. CHANEY, JAMES E. MCDONOUGH, CHE COLAVITA LEMON | www.lyricsdownload.com/jimmie-s-chicken-shack-spiderweb-lyrics.html http://www.lyricsandsongs.com/song/319031.html | PA 920-115 | |
| 41 | PEERMUSIC LTD. | STAND IN LOVE | JUD FRIEDMAN | www.lyricsdownload.com/kristine-w-stand-in-love-lyrics.html http://www.lyricsandsongs.com/song/337011.html | PA 980-773 | |
| 42 | PEERMUSIC LTD. | STRONGER | JUD FRIEDMAN | www.lyricsdownload.com/kristine-w-stronger-lyrics.html http://www.lyricsandsongs.com/song/337012.html | PA 980-770 | |
| 43 | PEERMUSIC LTD. | THAT'S THE WAY I FEEL ABOUT YOU | JUD FRIEDMAN | www.lyricsdownload.com/dave-koz-that-s-the-way-i-feel-about-you-lyrics.html http://www.lyricsandsongs.com/song/249696.html | PA 849-831 | |
| 44 | PEERMUSIC LTD. | THE CLEAR-BROWED ONE | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-the-clear-browed-one-lyrics.html http://www.lyricsandsongs.com/song/265742.html | PA 920-350 | |
| 45 | PEERMUSIC LTD. | THE COLOR OF THE NIGHT | JUD FRIEDMAN | www.lyricsdownload.com/lauren-christy-color-of-the-night-lyrics.html http://www.lyricsandsongs.com/song/32462.html | PA 787-639 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 46 | PEERMUSIC LTD. | THE EVERNOW | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-leitch-the-evernow-lyrics.html http://www.lyricsandsongs.com/song/265744.html | PA 920-350 | |
| 47 | PEERMUSIC LTD. | THE WAY | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-the-way-lyrics.html http://www.lyricsandsongs.com/song/265757.html | PA 920-350 | |
| 48 | PEERMUSIC LTD. | THIS IS NOT HELL | JAMES R. DAVIES, JR. | www.lyricsdownload.com/jimmies-chicken-shack-this-is-not-hell-lyrics.html http://www.lyricsandsongs.com/song/319041.html | PA 920-115 | |
| 49 | PEERMUSIC LTD. | THOU SHALT NOT | JUD FRIEDMAN | www.lyricsdownload.com/chante-moore-thou-shalt-not-lyrics.html http://www.lyricsandsongs.com/song/229370.html | PA 663-373 | |
| 50 | PEERMUSIC LTD. | UNIVERSE AM I | DONOVAN P LEITCH | www.lyricsdownload.com/donovan-universe-am-i-lyrics.html http://www.lyricsandsongs.com/song/265767.html | PA 920-350 | |
| 51 | PEERMUSIC LTD. | WHEN I REMEMBER WHEN | JUD FRIEDMAN | www.lyricsdownload.com/five-when-i-remeber-when-lyrics.html http://www.lyricsandsongs.com/song/136471.html | PA 925-604 | |
| 52 | PEERMUSIC LTD. | WHEN YOU DIE YOU'RE DEAD | JAMES R. DAVIES, JR., JAMES E. MCDONOUGH, CHE COLAVITA LEMON | http://www.lyricsdownload.com/jimmie-s-chicken-shack-when-you-die-you-re-dead-lyrics.html http://www.lyricsandsongs.com/song/319051.html | PA 920-115 | |
| 53 | PEERMUSIC LTD. | YOUR LOVE IS ALL I KNOW | JUD FRIEDMAN | www.lyricsdownload.com/chaka-khan-your-love-is-all-i-know-lyrics.html http://www.lyricsandsongs.com/song/229061.html | PA 738-901 | |
| 54 | PEERMUSIC, III, LTD. | #1 (WITH A BULLET) | SHELLY PEIKEN | http://www.lyricsdownload.com/raw-fusion-f-2pac-1-with-a-bullet-lyrics.html http://www.lyricsandsongs.com/song/344589.html | PA 1-088-864 | |

6

| PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|
| 55 | PEERMUSIC, III, LTD. | A DIOS LE PIDO | JUAN ESTEBAN ARISTIZABAL | http://www.lyricsdownload.com/juanes-a-dios-le-pido-lyrics.html http://www.completealbumlyrics.com/lyric/124498/Juanes+-+A+Dios+Le+Pido.html http://www.lyricsandsongs.com/song/325612.html | PA 1-101-346 | |
| 56 | PEERMUSIC, III, LTD. | ANGELS IN WAITING | STEWART HARRIS | http://www.lyricsdownload.com/tammy-cochran-angels-in-waiting-lyrics.html http://www.lyricsandsongs.com/song/158116.html | PA 1-060-863 | |
| 57 | PEERMUSIC, III, LTD. | ARRASANDO | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-arrasando-lyrics.html http://www.lyricsandsongs.com/song/118023.html | PA 1-055-772 | |
| 58 | PEERMUSIC, III, LTD. | AS LONG AS YOU'RE LOVING ME | SHELLY PEIKEN | www.lyricsdownload.com/vitamin-c-as-long-as-youre-loving-me-lyrics.html http://www.lyricsandsongs.com/song/78199.html | PA 1-042-933 | |
| 59 | PEERMUSIC, III, LTD. | AVALANCHE | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/kosheen-avalanche-lyrics.html http://www.lyricsandsongs.com/song/171704.html | PA 1-276-310 | |
| 60 | PEERMUSIC, III, LTD. | BAD HABIT | SHELLY PEIKEN | www.lyricsdownload.com/sarah-hudson-bad-habit-lyrics.html http://www.lyricsandsongs.com/song/495381.html | PA 1-251-280 | |
| 61 | PEERMUSIC, III, LTD. | CHASING A CONSTELLATION | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-chasing-a-constellation-lyrics.html http://www.lyricsandsongs.com/song/392751.html | PA 1-224-966 | |
| 62 | PEERMUSIC, III, LTD. | CHEF YAN | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-chef-yan-lyrics.html http://www.lyricsandsongs.com/song/218918.html | PA 1-276-310 | |
| 63 | PEERMUSIC, III, LTD. | CLOSER TO YOU | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-cerca-de-ti-closer-to-you-lyrics.html http://www.lyricsandsongs.com/song/50577.html | PA 1-115-107 | |

7

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 64 | PEERMUSIC, III, LTD. | COME ON OVER BABY (ALL I WANT IS YOU) | SHELLY PEIKEN | www.lyricsdownload.com/christina-aguilera-come-on-over-radio-edit-lyrics.html http://www.completealbumlyrics.com/lyric/97257/Christina+Aguilera+-+Come+On+Over+Baby+(All+I+Want+Is+You).html http://www.lyricsandsongs.com/song/3098.html | PA 981-110 | |
| 65 | PEERMUSIC, III, LTD. | CROSS-TOLERANCE | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-cross-tolerance-lyrics.html http://www.lyricsandsongs.com/song/392754.html | PA 1-224-966 | |
| 66 | PEERMUSIC, III, LTD. | CRUSH | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/gavin-degraw-crush-lyrics.html http://www.lyricsandsongs.com/song/392755.html | PA 1-224-966 | |
| 67 | PEERMUSIC, III, LTD. | DONE | SHELLY PEIKEN | www.lyricsdownload.com/lucy-woodward-done-lyrics.html http://www.completealbumlyrics.com/lyric/110260/Lucy+Woodward+-+Done.html http://www.lyricsandsongs.com/song/350375.html | PA 1-238-892 | |
| 68 | PEERMUSIC, III, LTD. | FORGET ME NOT | SHELLY PEIKEN | www.lyricsdownload.com/celine-dion-lyrics.html http://www.lyricsandsongs.com/song/5173.html | PA 1-147-302 | |
| 69 | PEERMUSIC, III, LTD. | I MISS YOU | SHELLY PEIKEN | www.lyricsdownload.com/nikki-cleary-lyrics.html http://www.lyricsandsongs.com/song/384446.html | PA 1-247-656 | |
| 70 | PEERMUSIC, III, LTD. | I WANT YOU | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-i-want-you-lyrics.html http://www.completealbumlyrics.com/lyric/72774/Thalia+-+I+want+you.html http://www.lyricsandsongs.com/song/493866.html | PA 1-256-598 | |
| 71 | PEERMUSIC, III, LTD. | IF YOU BELIEVE | SHELLY PEIKEN | www.lyricsdownload.com/rachael-lampa-if-you-believe-lyrics.html http://www.lyricsandsongs.com/song/154034.html | PA 1-075-514 | |

8

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 72 | PEERMUSIC, III, LTD. | IGNORE THE NOISE | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-ignore-the-noise-lyrics.html  http://www.lyricsandsongs.c om/song/83221.html | PA 1-276-310 | |
| 73 | PEERMUSIC, III, LTD. | IS THIS HOLLYWOOD | SHELLY PEIKEN | www.lyricsdownload.com/lucy-woodward-is-this-hollywood-lyrics.html  http://www.completealbumlyrics.com/lyric/110264/Lucy+Woodward+-Is+This+Hollywood.html  http://www.lyricsandsongs.com/song/350383.html | PA 1-238-892 | |
| 74 | PEERMUSIC, III, LTD. | IT'S MY PARTY | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-it-s-my-party-lyrics.html  http://www.lyricsandsongs.com/song/493863.html | PA 1-146-210 | |
| 75 | PEERMUSIC, III, LTD. | IT'S NOT GOOD-BYE | SHELLY PEIKEN | www.lyricsdownload.com/laura-pausini-it-s--not-goodbye-lyrics.html  http://www.lyricsandsongs.com/song/339253.html | PA 1-251-283 | |
| 76 | PEERMUSIC, III, LTD. | LA REVANCHA | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-la-revancha-lyrics.html | PAU 612-130 | |
| 77 | PEERMUSIC, III, LTD. | LEAVE A LIGHT ON | SHELLY PEIKEN | www.lyricsdownload.com/joe-cocker-leave-a-light-on-lyrics.html  http://www.lyricsandsongs.com/song/320901.html | PA 1-193-932 | |
| 78 | PEERMUSIC, III, LTD. | LIMITER | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-limiter-lyrics.html  http://www.lyricsandsongs.com/song/392761.html | PA 1-224-966 | |
| 79 | PEERMUSIC, III, LTD. | ME PONES SEXY | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-me-pone-sexy-feat-far-joe-lyrics.html  http://www.lyricsandsongs.com/song/50582.html | PA 1-256-598 | |
| 80 | PEERMUSIC, III, LTD. | MENTA Y CANELA | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-menta-y-canela-lyrics.html  http://www.lyricsandsongs.com/song/493901.html | PA 1-015-725 | |

9

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 81 | PEERMUSIC, III, LTD. | NEVER GET ENOUGH | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-never-get-enough-lyrics.html http://www.lyricsandsongs.com/song/119446.html | PA 1-276-310 | |
| 82 | PEERMUSIC, III, LTD. | NEW FAVORITE THING | SHELLY PEIKEN | www.lyricsdownload.com/balligomingo-new-favorite-thingfl-lucy-woodward-lyrics.html http://www.lyricsandsongs.com/song/823932.html | PA 1-238-891 | |
| 83 | PEERMUSIC, III, LTD. | NO ONE ELSE ON EARTH | STEWART HARRIS | http://www.lyricsdownload.com/wynonna-judd-no-one-else-on-earth-lyrics.html http://www.lyricsandsongs.com/song/489063.html | PA 583982 | |
| 84 | PEERMUSIC, III, LTD. | NOTHING SERIOUS | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-nothing-serious-lyrics.html http://www.lyricsandsongs.com/song/392764.html | PA 1-224-966 | |
| 85 | PEERMUSIC, III, LTD. | OLD TIME ROCK AND ROLL | GEORGE HENRY JACKSON, THOMAS EARL JONES III | http://www.lyricsdownload.com/bob-seger-old-time-rock-and-roll-lyrics.html http://www.lyricsandsongs.com/song/96170.html | PAU 109368 | |
| 86 | PEERMUSIC, III, LTD. | PARTNER IN CRIME | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-partner-in-crime-lyrics.html http://www.lyricsandsongs.com/song/171707.html | PA 1-276-310 | |
| 87 | PEERMUSIC, III, LTD. | SAVE THE DAY | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-save-the-day-lyrics.html http://www.lyricsandsongs.com/song/50584.html | PA 1-256-597 | |
| 88 | PEERMUSIC, III, LTD. | SERIAL KISSER | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-serial-kisser-lyrics.html http://www.lyricsandsongs.com/song/392766.html | PA 1-224-966 | |
| 89 | PEERMUSIC, III, LTD. | SEVENTEEN | SHELLY PEIKEN | www.lyricsdownload.com/mandy-moore-17-lyrics.html http://www.completealbumlyrics.com/lyric/57803/Mandy+Moore+-+17.html http://www.lyricsandsongs.com/song/8201.html | PA 1-053-539 | |

10

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 90 | PEERMUSIC, III, LTD. | SHINE | SHELLY PEIKEN | www.lyricsdownload.com/meredith-brooks-shine-lyrics.html<br>http://www.lyricsandsongs.com/song/364417.html | PA 1-252-264 | |
| 91 | PEERMUSIC, III, LTD. | SLEEP TONIGHT | SHELLY PEIKEN | www.lyricsdownload.com/young-jacob-lyrics.html<br>http://www.lyricsandsongs.com/song/661180.html | PA 1-251-288 | |
| 92 | PEERMUSIC, III, LTD. | STAND IN YOUR WAY | SHELLY PEIKEN | www.lyricsdownload.com/jennifer-love-hewitt-stand-in-your-way-lyrics.html<br>http://www.lyricsandsongs.com/song/316504.html | PA 1-251-285 | |
| 93 | PEERMUSIC, III, LTD. | START ALL OVER (AKA: START IT ALL OVER) | SHELLY PEIKEN | www.lyricsdownload.com/amanda-start-it-all-over-lyrics<br>http://www.completealbumlyrics.com/lyric/94669/Amanda+-+Start+it+all+over.html | PA 1-238-889 | |
| 94 | PEERMUSIC, III, LTD. | THE MEXICAN 2002 | ARIADNA SODI MIRANDA P/K/A THALIA | www.lyricsdownload.com/thalia-the-mexican-2002-english-version-lyrics.html<br>http://www.lyricsandsongs.com/song/493909.html | PA 1-115-106 | |
| 95 | PEERMUSIC, III, LTD. | THINGS YOU NEVER KNEW EXISTED | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsandsongs.com/song/392772.html | PA 1-224-966 | |
| 96 | PEERMUSIC, III, LTD. | THIS IS YOUR LIFE | SHELLY PEIKEN | www.lyricsdownload.com/joe-cocker-this-is-your-life-lyrics.html<br>http://www.lyricsandsongs.com/song/320933.html | PA 1-100-223 | |
| 97 | PEERMUSIC, III, LTD. | THREE WORDS | SHELLY PEIKEN | www.lyricsdownload.com/guy-sebastian-3-words-lyrics.html<br>http://www.lyricsandsongs.com/song/20754.html | PA 1-224-970 | |
| 98 | PEERMUSIC, III, LTD. | TROUBLE WITH ME | SHELLY PEIKEN | www.lyricsdownload.com/leann-rimes-trouble-with-me-goodbye-lyrics.html<br>http://www.completealbumlyrics.com/lyric/110268/Lucy+Woodward+-+Trouble+With+Me.html<br>http://www.lyricsandsongs.com/song/350386.html | PA 1-238-497 | |

11

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 99 | PEERMUSIC, III, LTD. | TUMBA LA CASA | ARIADNA SODI MIRANDA P/K/A THALIA | lyricsdownload.com/thalia-tumba-la-casa-lyrics.html<br>http://www.lyricsandsongs.com/song/493915.html | PA 1-055-771 | |
| 100 | PEERMUSIC, III, LTD. | UNLOVE YOU | SHELLY PEIKEN | http://www.lyricsandsongs.com/song/808937.html | PA 1-251-280 | |
| 101 | PEERMUSIC, III, LTD. | VACUUM BAG | SHELLY PEIKEN | www.lyricsdownload.com/stroke-9-vacuum-bag-lyrics.html<br>http://www.lyricsandsongs.com/song/457291.html | PA 1-136-240 | |
| 102 | PEERMUSIC, III, LTD. | WEIGHTLESS | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsdownload.com/over-it-weightless-lyrics.html | PA 1-224-966 | |
| 103 | PEERMUSIC, III, LTD. | WHENEVER I RUN | SHELLY PEIKEN | www.lyricsdownload.com/keith-urban-whenever-i-run-lyrics.html<br>http://www.lyricsandsongs.com/song/43496.html | PA 1-209-158 | |
| 104 | PEERMUSIC, III, LTD. | WHITE LIGHTNING HIT THE FAMILY TREE | RONNIE ROGERS | http://www.lyricsandsongs.com/song/780263.html | PA 1-370-996 | |
| 105 | PEERMUSIC, III, LTD. | WORRY BOMB | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsandsongs.com/song/392777.html | PA 1-224-966 | |
| 106 | PEERMUSIC, III, LTD. | WRONG WAY | JAMES NICHOLAS BAILEY, PETER EDWARD MUNTERS, SETH JOHN WATTS, JAMES WARREN ULRICH | http://www.lyricsandsongs.com/song/392778.html | PA 1-224-966 | |
| 107 | PEERMUSIC, III, LTD. | YOU MAKE ME FEEL LIKE A STAR | SHELLY PEIKEN | www.lyricsdownload.com/beu-sisters-you-make-me-feel-like-a-star-lyrics.html<br>http://www.lyricsandsongs.com/song/346236.html | PA 1-224-971 | |
| 108 | PSO LTD. | BAILA BAILA | HAL S. BATT, DONATO POVEDA LOPEZ | www.lyricsandsongs.com/chayanne-baia-baila-lyrics.html<br>http://www.lyricsandsongs.com/song/627358.html | PA 818-693 | |
| 109 | PSO LTD. | DEMASIADO AMOR | DONATO POVEDA LOPEZ | http://www.lyricsandsongs.com/song/386603.html | PA 969-597 | |

| PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|
| 110 PSO LTD. | DOS LOCOS ENAMORADOS | DONATO POVEDA LOPEZ | http://www.completealbumlyrics.com/lyric/91275/ Alexandre+Pires+-+Dos+Locos+Enamorados.html http://www.lyricsandsongs.com/song/60564.html | PA 1-304-809 | |
| 111 PSO LTD. | ES POR AMOR | DONATO POVEDA LOPEZ | http://www.completealbumlyrics.com/lyric/91277/ Alexandre+Pires+-+Es+Por+Amor.html http://www.lyricsandsongs.com/song/60566.html | PA 1-098-052 | |
| 112 PSO LTD. | ESTOY ENAMORADO | DONATO POVEDA LOPEZ | http://www.lyricsandsongs.com/song/265198.html | PA 755-325 | |
| 113 PSO LTD. | MI DIOS Y MI CRUZ | DONATO POVEDA LOPEZ | http://www.lyricsandsongs.com/song/265199.html | PA 868-001 | |
| 114 PSO LTD. | NADIE COMO TU | HAL S. BATT, DONATO POVEDA LOPEZ | www.lyricsdownload.com/chayanne-nadie-como-tu-lyrics.html http://www.lyricsandsongs.com/song/627463.html | PA 740-762 | |
| 115 PSO LTD. | NI UNA LAGRIMA MAS | HAL S. BATT | www.lyricsdownload.com/noelia-ni-una-lagrima-mas-lyrics.html http://www.lyricsandsongs.com/song/386606.html | PA 1-146-826 | |
| 116 PSO LTD. | OTRA VEZ | HAL S. BATT, DONATO POVEDA LOPEZ | www.lyricsdownload.com/chayanne-otra-vez-lyrics.html http://www.lyricsandsongs.com/song/230573.html | PA 937-886 | |
| 117 PSO LTD. | QUISIERA SER | DONATO POVEDA LOPEZ | http://www.lyricsandsongs.com/song/230576.html | PA 1-113-962 | |
| 118 PSO LTD. | SOLAMENTE TU AMOR | HAL S. BATT, DONATO POVEDA LOPEZ | www.lyricsdownload.com/chayanne-solamente-tu-amor-lyrics.html http://www.lyricsandsongs.com/song/847008.html | PA 818-693 | |
| 119 PSO LTD. | UNA Y MIL VECES | DONATO POVEDA LOPEZ | http://www.lyricsandsongs.com/song/317206.html | PA 776-678 | |

13

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 120 | PSO LTD. | USTED SE ME LLEVO LA VIDA | DONATO POVEDA LOPEZ | http://www.completealbumlyrics.com/lyric/91282/Alexandre+Pires+-+USTED+SE+ME+LLEVO+LA+VIDA.html<br>http://www.lyricsandsongs.com/song/60576.html | PA 1-098-052 | |
| 121 | PSO LTD. | VALOR | DONATO POVEDA LOPEZ | http://www.lyricsandsongs.com/song/565254.html | PA 980-558 | |
| 122 | PSO LTD. | VUELA ALTO | HAL S. BATT, REINALDO R. LOPEZ | http://www.lyricsandsongs.com/song/800719.html | PA 1-044-171 | |
| 123 | SONGS OF PEER, LTD | AZUCAR NEGRA | MARIO DIAZ | http://www.lyricsdownload.com/celia-cruz-azucar-negra-lyrics.html<br>http://www.lyricsandsongs.com/song/228228.html | PA 662-026 | |
| 124 | SONGS OF PEER, LTD | COMO OLVIDAR | GUSTAVO ARENAS | http://www.lyricsdownload.com/olga-tanon-como-olvidar-lyrics.html<br>http://www.lyricsandsongs.com/song/114908.html | PA 1-055-497 | |
| 125 | SONGS OF PEER, LTD | FOR YOU | KENNY LERUM | http://www.lyricsdownload.com/lattimore-kenny-for-you-lyrics.html<br>http://www.completealbumlyrics.com/lyric/43301/Kenny+Lattimore+-+For+You.html<br>http://www.lyricsandsongs.com/song/329888.html | PA 809-358 | |
| 126 | SONGS OF PEER, LTD | UMBRELLA | CHRISTOPHER STEWART | http://www.completealbumlyrics.com/lyric/131311/Rihanna+-+Umbrella.html<br>http://www.lyricsandsongs.com/song/835630.html | PA 1-355-560 | |
| 127 | SONGS OF PEER, LTD. | 10,000 TIMES | PHILLIP LANEY STEWART | www.lyricsdownload.com/blu-cantrell-10000-times-lyrics.html<br>http://www.lyricsandsongs.com/song/210740.html | PA 1-203-453 | |
| 128 | SONGS OF PEER, LTD. | AMOR AVENTURERO | LUIS SARMIENTO | www.lyricsdownload.com/marc-anthony-amor-aventurero-lyrics.html<br>http://www.lyricsandsongs.com/song/355358.html | PA 1-028-641 | |

14

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 129 | SONGS OF PEER, LTD. | AMOR DE NOVELA | REINALDO R. LOPEZ | www.lyricsdownload.com/jerry-rivera-amor-de-novela-lyrics.html<br>http://www.lyricsandsongs.com/song/317174.html | PA 1-193-929 | |
| 130 | SONGS OF PEER, LTD. | BE | ANDREW WILLIAMS | http://www.lyricsdownload.com/jessica-simpson-be-lyrics.html | PA 1-197-461 | |
| 131 | SONGS OF PEER, LTD. | BITTER | PHILLIP LANEY STEWART | www.lyricsdownload.com/chante-moore-bitter-lyrics.html<br>http://www.lyricsandsongs.com/song/229313.html | PA 981-121 | |
| 132 | SONGS OF PEER, LTD. | BURNIN' THE ROADHOUSE DOWN | CHARLES FREDERICK CARNES | http://www.lyricsdownload.com/wariner-steve-burnin--the-roadhouse-down-lyrics.html | PA 822-250 | |
| 133 | SONGS OF PEER, LTD. | DUMMY | ANDREW WILLIAMS | http://www.lyricsandsongs.com/song/298915. | PA 1-300-444 | |
| 134 | SONGS OF PEER, LTD. | EVERYDAY SEE YOU | ANDREW WILLIAMS | www.lyricsdownload.com/b2k-everything-lyrics.html<br>http://www.lyricsandsongs.com/song/33714.html | PA 1-197-461 | |
| 135 | SONGS OF PEER, LTD. | EVERYTHING | PHILLIP LANEY STEWART | www.lyricsdownload.com/b2k-everything-lyrics.html<br>http://www.completealbumlyrics.com/lyric/95948/B2K+-+Everything.html<br>http://www.lyricsandsongs.com/song/90774.html | PA 1-028-641 | |
| 136 | SONGS OF PEER, LTD. | EVERYTHING TO YOU | ROBERT ELLIS ORRALL | http://www.lyricsandsongs.com/song/470246.html | PA 1-136-736 | |
| 137 | SONGS OF PEER, LTD. | GRITA | REINALDO R. LOPEZ | http://www.completealbumlyrics.com/lyric/90405/Alejandra+Guzm%E1n+-+Grita.html<br>http://www.lyricsandsongs.com/song/536717.html | PA 1-214-587 | |
| 138 | SONGS OF PEER, LTD. | I DON'T HAVE THE HEART | JUD FRIEDMAN | www.lyricsdownload.com/james-ingram-i-don-t-have-the-heart-lyrics.html<br>http://www.completealbumlyrics.com/lyric/38345/James+Ingram+-+I+Dont+Have+The+Heart.html<br>http://www.lyricsandsongs.com/song/313623.html | PA 668-480 | |

15

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 139 | SONGS OF PEER, LTD. | I FOUND MYSELF IN YOU | JUD FRIEDMAN | http://www.lyricsdownload.com/clay-crosse-i-found-myself-in-you-lyrics.html<br>http://www.lyricsandsongs.com/song/243844.html | PA 840-168 | |
| 140 | SONGS OF PEER, LTD. | I JUST HAD TO HEAR YOUR VOICE | JUD FRIEDMAN | www.lyricsdownload.com/oleta-adams-i-just-had-to-hear-your-voice-lyrics.html<br>http://www.lyricsandsongs.com/song/389758.html | PA 1-331-856 | |
| 141 | SONGS OF PEER, LTD. | JUST SO YOU KNOW | PHILLIP LANEY STEWART | www.lyricsdownload.com/kandi-just-so-u-know-lyrics.html<br>http://www.lyricsandsongs.com/song/147496.html | PA 1-022-493 | |
| 142 | SONGS OF PEER, LTD. | KATIE WANTS A FAST ONE | CHARLES FREDERICK CARNES | http://www.lyricsdownload.com/wariner-steve-katie-wants-a-fast-one-lyrics.html | PA 981-020 | |
| 143 | SONGS OF PEER, LTD. | LONGNECK BOTTLE | CHARLES FREDERICK CARNES | http://www.lyricsdownload.com/garth-brooks-longneck-bottle-lyrics.html | PA 955-111 | |
| 144 | SONGS OF PEER, LTD. | NYC WEATHER REPORT | ANDREW WILLIAMS | http://www.lyricsdownload.com/five-for-fighting-nyc-weather-report-lyrics.html | PA 1-220-945 | |
| 145 | SONGS OF PEER, LTD. | RUN TO YOU | JUD FRIEDMAN | www.lyricsdownload.com/whitney-houston-run-to-you-lyrics.html<br>http://www.completealbumlyrics.com/lyric/16847/Whitney+Houston-+-Run+To+You.html<br>http://www.lyricsandsongs.com/song/3412.html | PA 952-389 | |
| 146 | SONGS OF PEER, LTD. | SOMEBODY ELSE | LONDON JONES | http://www.lyricsandsongs.com/song/655130.html | PA 1-113-885 | |
| 147 | SONGS OF PEER, LTD. | SUMMERTIME GUYS | ROBERT ELLIS ORRALL | http://www.lyricsandsongs.com/song/384450.html | PA 981-412 | |
| 148 | SONGS OF PEER, LTD. | TRAIN OF THOUGHT | PHILLIP LANEY STEWART | www.lyricsdownload.com/chante-moore-train-of-thought-lyrics.html<br>http://www.lyricsandsongs.com/song/229371.html | PA 980-496 | |
| 149 | SONGS OF PEER, LTD. | ULTIMATE | ROBERT ELLIS ORRALL | http://www.completealbumlyrics.com/lyric/72032/Lindsay+Lohan-+-Ultimate.html<br>http://www.lyricsandsongs.com/song/344575.html | PA -136-736 | |

16

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINK | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 150 | SONGS OF PEER, LTD. | WAITING ON THE SUN | KYLE KRONE, ALEX KWESKIN | www.lyricsdownload.com/shanice-wilson-somebody-else-lyrics.html | PA 1-077- 613 | |
| 151 | SONGS OF PEER, LTD. | WHEN IT ALL GOES SOUTH | CHARLES FREDERICK CARNES, JANIS CARNES | http://www.lyricsdownload.com/alabama-when-it-all-goes-south-lyrics.html | PA 379-625 | |
| 152 | SONGS OF PEER, LTD. | WITHOUT YOU | PHILLIP LANEY STEWART | www.lyricsdownload.com/wilson-charlie-without-you-lyrics.html http://www.completealbumlyrics.com/lyric/122572/ Charlie+Wilson+-+Without+You.html http://www.lyricsandsongs.com/song/230276.html | PA 990-919 | |
| 153 | SONGS OF PEER, LTD. | YES I WAS | CHARLES FREDERICK CARNES | http://www.lyricsdownload.com/tennison-chalee-yes-i-was-lyrics.html | PA 1-256-582 | |
| 154 | SOUTHERN MUSIC PUBLISHING CO., INC. | ALWAYS IN MY HEART | KIM GANNON, ERNESTO LECUONA | http://www.lyricsdownload.com/dean-martin-always-in-my-heart-lyrics.html http://www.lyricsandsongs.com/song/253236.html | EP 100958 | R 455030 |
| 155 | SOUTHERN MUSIC PUBLISHING CO., INC. | YOU'VE CHANGED | BILL WILLIAM CAREY, CARL FISCHER | http://www.lyricsdownload.com/billie-holiday-you-ve-changed-lyrics.html http://www.lyricsandsongs.com/song/134785.html | EP 293620 | R 461796 |

17

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 1 | UNICHAPPELL MUSIC, INC. | EVERY TIME YOU GO AWAY | DARYL HALL | http://www.lyricsdownload.com/paul-young-everytime-you-go-away-lyrics.html<br>http://www.lyricsandsongs.com/song/396519.html | PA 77330 | |
| 2 | UNICHAPPELL MUSIC, INC. | I MADE IT THROUGH THE RAIN | DREY SHEPPERD, BARRY MANILOW, JACK FELDMAN, BRUCE SUSSMAN, GERARD KENNY | http://www.lyricsdownload.com/barry-manilow-i-made-it-through-the-rain-lyrics.html | PA 94368 | |
| 3 | UNICHAPPELL MUSIC, INC. | IT'S NOT MY CROSS TO BEAR | GREGG ALLMAN | http://www.lyricsdownload.com/allman-brothers-band-the-it-s-not-my-cross-to-bear-lyrics.html<br>http://www.completealbumlyrics.com/lyric/93899/Allman+Brothers+-+It%27s+Not+My+Cross+To+Bear.html | EU 158276 | |
| 4 | UNICHAPPELL MUSIC, INC. | MANEATER | DARYL HALL, JOHN OATES, SARA ALLEN | http://www.lyricsdownload.com/hall-andamp--oates-maneater-lyrics.html<br>http://www.completealbumlyrics.com/lyric/20820/Hall+%26+Oates+-+Maneater.html<br>http://www.lyricsandsongs.com/song/93127.html | PA 155536 | |
| 5 | UNICHAPPELL MUSIC, INC. | MIDNIGHT RIDER | GREGG ALLMAN, ROBERT PAYNE | http://www.lyricsdownload.com/allman-brothers-band-the-midnight-rider-lyrics.html<br>http://www.completealbumlyrics.com/lyric/93939/Allman+Brothers+Band+-+Midnight+Rider.html | EP 329147 | RE 857608 |
| 6 | UNICHAPPELL MUSIC, INC. | PAPA'S GOT A BRAND NEW BAG | JAMES BROWN | http://www.lyricsdownload.com/james-brown-papa-s-got-a-brand-new-bag-lyrics.html<br>http://www.lyricsandsones.com/song/313587.html | EU 937504<br>EP 204266 | RE 660458<br>RE 621005 |
| 7 | UNICHAPPELL MUSIC, INC. | PLEASE, PLEASE, PLEASE | JAMES BROWN, JOHNNY TERRY | http://www.lyricsdownload.com/james-brown-please-please-please-lyrics.html<br>http://www.lyricsandsones.com/song/935863.html | EP 98154 | RE 198920 |
| 8 | UNICHAPPELL MUSIC, INC. | RICH GIRL | DARYL HALL | http://www.lyricsdownload.com/hall-andamp--oates-rich-girl-lyrics.html<br>http://www.completealbumlyrics.com/lyric/104604/Hall+an d+Oates+-+Rich+girl.html<br>http://www.lyricsandsones.com/song/648167.html | EU 706159<br>EP 363811 | |
| 9 | UNICHAPPELL MUSIC, INC. | TOO MUCH HEAVEN | BARRY GIBB, MAURICE GIBB, ROBIN GIBB | http://www.lyricsdownload.com/bee-gees-too-much-heaven-lyrics.html<br>http://www.lyricsandsongs.com/song/686492.html | PAU 54977<br>PA 50960 | |
| 10 | UNICHAPPELL MUSIC, INC. | WHIPPING POST | GREGG ALLMAN | http://www.lyricsdownload.com/allman-brothers-band-the-whipping-post-lyrics.html<br>http://www.completealbumlyrics.com/lyric/93956/Allman+Brothers+Band+-+Whipping+Post.html | EU 158275 | RE 777681 |
| 11 | WARNER-TAMERLANE PUBLISHING CORP. | A LIFETIME | KEVIN GRIFFIN | http://www.lyricsdownload.com/better-than-ezra-a-lifetime-lyrics.html<br>http://www.lyricsandsongs.com/song/203676.html | PA 1065021 | |

1

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 12 | WARNER-TAMERLANE PUBLISHING CORP. | ALWAYS IN MY HEART | DARYL SIMMONS, KENNETH EDMONDS | http://www.lyricsdownload.com/tevin-campbell-always-in-my-heart-lyrics.html http://www.lyrics.html | PA 674610 | |
| 13 | WARNER-TAMERLANE PUBLISHING CORP. | AMAZED | MARV GREEN, AIMEE MAYO, CHRIS LINDSEY | http://www.lyricsdownload.com/lone-star-amazed-lyrics.html http://www.completealbumlyrics.com/lyric/46686/Lonestar+-+AMAZED.html http://www.lyricsandsongs.com/song/27701.html | PA 985472 | |
| 14 | WARNER-TAMERLANE PUBLISHING CORP. | AMERICAN BAD ASS | R. J. RITCHIE, JAMES HETFIELD, LARS ULRICH | http://www.lyricsdownload.com/kid-rock-american-bad-ass-lyrics.html http://www.completealbumlyrics.com/lyric/14660/Kid+Rock+-+American+Bad+Ass.html http://www.lyricsandsongs.com/song/21278.html | PA 1022351 | |
| 15 | WARNER-TAMERLANE PUBLISHING CORP. | ANSWER THE PHONE | M. MCGRATH, STAN FRAZIER, RODNEY SHEPPARD, MURPHY KARGES, CRAIG BULLOCK, JOSEPH NICHOL, DAVID KAHNE | http://www.lyricsdownload.com/sugar-ray-answer-the-phone-lyrics.html http://www.completealbumlyrics.com/lyric/56877/Sugar+Ray+-+ANSWER+THE+PHONE.html http://www.lyricsandsongs.com/song/20621.html | PA 1275835 | |
| 16 | WARNER-TAMERLANE PUBLISHING CORP. | BAWITDABA | R.J. RITCHIE, M. SHAFER | http://www.lyricsdownload.com/kid-rock-bawitdaba-lyrics.html http://www.completealbumlyrics.com/lyric/14659/Kid+Rock+-+Bawitdaba.html http://www.lyricsandsongs.com/song/127559.html | PA 1284412 | |
| 17 | WARNER-TAMERLANE PUBLISHING CORP. | CARRYING YOUR LOVE | STEVE BOGARD, JEFFREY STEVENS | http://www.lyricsdownload.com/george-strait-carrying-your-love-with-me-lyrics.html http://www.completealbumlyrics.com/lyric/19903/George+Strait+-+Carrying+Your+Love+With+Me.html http://www.lyricsandsongs.com/song/103456.html | PA 849801 | |
| 18 | WARNER-TAMERLANE PUBLISHING CORP. | COCKY | R.J. RITCHIE, M. SHAFER, FREDERICK BEAUREGARD | http://www.lyricsdownload.com/kid-rock-cocky-lyrics.html http://www.lyricsandsongs.com/song/21247.html | PAU 2625389 PA 1114105 | |
| 19 | WARNER-TAMERLANE PUBLISHING CORP. | COWBOYS FROM HELL | VINCENT ABBOTT, DARRELL ABBOTT | http://www.lyricsdownload.com/pantera-cowboy-s-from-hell-lyrics.html http://www.lyricsandsongs.com/song/13789.html | PA 492252 | |
| 20 | WARNER-TAMERLANE PUBLISHING CORP. | DESPERATELY WANTING | KEVIN GRIFFIN | http://www.lyricsdownload.com/better-than-ezra-desperatly-wanting-lyrics.html http://www.lyricsandsongs.com/song/42277.html | PA 815730 | |

2

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 21 | WARNER-TAMERLANE PUBLISHING CORP. | EVERY MORNING | M. MCGRATH, S. FRAZIER, M. KARGES, R. SHEPPARD, C. BULLOCK, J. NICHOL, DAVID KAHNE, RICHARD BEAN, PABLO TELLEZ, ABEL ZARATE | http://www.lyricsdownload.com/sugar-ray-every-morning-lyrics.html http://www.completealbumlyrics.com/lyric/4940/Sugar+Ray++Every+Morning.html http://www.lyricsandsongs.com/song/20590.html | PA 937774 | |
| 22 | WARNER-TAMERLANE PUBLISHING CORP. | EXTRA ORDINARY | KEVIN GRIFFIN | http://www.lyricsdownload.com/better-than-ezra-extra-ordinary-lyrics.html http://www.lyricsandsongs.com/song/42303.html | PA 1065020 | |
| 23 | WARNER-TAMERLANE PUBLISHING CORP. | FALLS APART | MARC MCGRATH, STAN FRAZIER, RODNEY SHEPPARD, MURPHY KARGES, CRAIG BULLOCK, DON GILMORE | http://www.lyricsdownload.com/sugar-ray-falls-apart-lyrics.html http://www.completealbumlyrics.com/lyric/27753/Sugar+Ray++Falls+apart.html http://www.lyricsandsongs.com/song/20591.html | PA 937773 | |
| 24 | WARNER-TAMERLANE PUBLISHING CORP. | FEELIN' WAY TOO DAMN GOOD | CHAD KROEGER, MICHAEL KROEGER, RYAN PEAKE, RYAN VIKEDAL | http://www.lyricsdownload.com/nickelback-feelin-way-too-damn-good-lyrics.html http://www.completealbumlyrics.com/lyric/72138/Nickelback++Feelin+Way+Too+Damn+Good.html http://www.lyricsandsongs.com/song/2012.html | PA 1245804 | |
| 25 | WARNER-TAMERLANE PUBLISHING CORP. | FOREVER | R.J. RITCHIE, MATTHEW SHAFER, | http://www.lyricsdownload.com/kid-rock-forever-lyrics.html http://www.lyricsandsongs.com/song/127598.html | PAU 2635078 PA 1114104 | |
| 26 | WARNER-TAMERLANE PUBLISHING CORP. | HARD TO SAY I'M SORRY | DAVID FOSTER, PETER CETERA | http://www.lyricsdownload.com/chicago-hard-to-say-i-sorry-lyrics.html http://www.completealbumlyrics.com/lyric/125377/Chicago++Hard+To+Say+Im+Sorry.html http://www.lyricsandsongs.com/song/184325.html | PA 142242 | |
| 27 | WARNER-TAMERLANE PUBLISHING CORP. | HERO | CHAD KROEGER | http://www.lyricsdownload.com/nickelback-hero-lyrics.html http://www.completealbumlyrics.com/lyric/63435/NickelBack++%22Hero%22.html http://www.lyricsandsongs.com/song/123844.html | PA 1092364 PA 1104423 | |
| 28 | WARNER-TAMERLANE PUBLISHING CORP. | HOW YOU REMIND ME | CHAD KROEGER, MICHAEL KROEGER, RYAN PEAKE, RYAN VIKEDAL | http://www.lyricsdownload.com/nickelback-how-u-remind-me-lyrics.html http://www.completealbumlyrics.com/lyric/65221/Nickelback++%22How+You+Remind+Me%22.html http://www.lyricsandsongs.com/song/1968.html | PA 1103818 | |

3

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 29 | WARNER-TAMERLANE PUBLISHING CORP. | IF TODAY WAS YOUR LAST DAY | CHAD KROEGER | http://www.completealbumlyrics.com/lyric/133951/Nickelback++If+Today+Was+Your+Last+Day.html | PA 1622259 | |
| 30 | WARNER-TAMERLANE PUBLISHING CORP. | IMITATION OF LIFE | MICHAEL STIPE, MICHAEL MILLS, PETER BUCK | http://www.lyricsdownload.com/rem-imitation-of-life-lyrics.html<br>http://www.completealbumlyrics.com/lyric/52081/R.E.M.+-+IMITATION+OF+LIFE.html<br>http://www.lyricsandsongs.com/song/19791.html | PA 1045075 | |
| 31 | WARNER-TAMERLANE PUBLISHING CORP. | JACKSON, MISSISSIPPI | RITCHIE, JAMES TROMBLY | http://www.lyricsdownload.com/kid-rock-jackson-mississippi-lyrics.html<br>http://www.lyricsandsongs.com/song/21267.html | PA 1311747 | |
| 32 | WARNER-TAMERLANE PUBLISHING CORP. | LEADER OF MEN | CHAD KROEGER, RYAN PEAKE | http://www.lyricsdownload.com/nickelback-leader-of-men-lyrics.html<br>http://www.completealbumlyrics.com/lyric/103735/Nickelback+-+Leader+of+Men.html<br>http://www.lyricsandsongs.com/song/123857.html | PA 1022630 | |
| 33 | WARNER-TAMERLANE PUBLISHING CORP. | LONELY ROAD OF FAITH | R.J. RITCHIE | http://www.lyricsdownload.com/kid-rock-lonely-road-of-faith-lyrics.html<br>http://www.lyricsandsongs.com/song/21248.html | PAU 2635077<br>PA 11114106 | |
| 34 | WARNER-TAMERLANE PUBLISHING CORP. | LOSING MY RELIGION | BARRY WILLIAM, PETER BUCK, MICHAEL MILLS, MICHAEL STIPE | http://www.lyricsdownload.com/rem-losing-my-religion-lyrics.html<br>http://www.lyricsandsongs.com/song/82806.html | PA 541-342 | |
| 35 | WARNER-TAMERLANE PUBLISHING CORP. | ONLY GOD KNOWS WHY | R.J. RITCHIE, MATTHEW SHAFER, JOHN TRAVIS | http://www.lyricsdownload.com/kid-rock-only-god-knows-why-lyrics.html<br>http://www.completealbumlyrics.com/lyric/19043/Kid+Rock+-+Only+God+Knows+Why.html<br>http://www.lyricsandsongs.com/song/127642.html | PA 1009077 | |
| 36 | WARNER-TAMERLANE PUBLISHING CORP. | PICTURE | R.J. RITCHIE, SHERYL CROW | http://www.lyricsdownload.com/kid-rock-picture-lyrics.html<br>http://www.completealbumlyrics.com/lyric/72903/Kid+Rock+And+Sheryl+Crow+-+Picture.html<br>http://www.lyricsandsongs.com/song/21254.html | PAU 2607515<br>PA 1114108 | |
| 37 | WARNER-TAMERLANE PUBLISHING CORP. | SAVIN' ME | CHAD KROEGER, MICHAEL KROEGER, RYAN PEAKE, DANIEL ADAIR | http://www.lyricsdownload.com/nickelback-savin-me-lyrics.html<br>http://www.completealbumlyrics.com/lyric/129161/Nickelback+-+Savin%27+Me.html<br>http://www.lyricsandsongs.com/song/402607.html | PA 1298634 | |

4

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 38 | WARNER-TAMERLANE PUBLISHING CORP. | SIDE OF A BULLET | CHAD KROEGER MICHAEL KROEGER, DANIEL ADAIR | http://www.lyricsdownload.com/nickelback-side-of-a-bullet-lyrics.html<br>http://www.completealbumlyrics.com/lyric/128967/Nickelb ack++Side+Of+A+Bullet.html<br>http://www.lyricsandsongs.com/song/402610.html | PA 1298632 | |
| 39 | WARNER-TAMERLANE PUBLISHING CORP. | SINGLE FATHER | R.J. RITCHIE, DAVID ALLAN COE | http://www.lyricsdownload.com/kid-rock-single-father-lyrics.html<br>http://www.lyricsandsongs.com/song/21261.html | PA 1214152 | |
| 40 | WARNER-TAMERLANE PUBLISHING CORP. | THIS KISS | ROBIN LERNER, ANNIE ROBOFF, BETH CHAPMAN | http://www.lyricsdownload.com/faith-hill-this-kiss-lyrics.html<br>http://www.completealbumlyrics.com/lyric/21890/Faith+Hil l++This+Kiss.html<br>http://www.lyricsandsongs.com/song/891102.html | PA 740882 | |
| 41 | WARNER-TAMERLANE PUBLISHING CORP. | THROUGH THE FIRE | DAVID FOSTER, TOM KEANE, CYNTHIA WEIL | http://www.lyricsdownload.com/chaka-khan-through-the-fire-lyrics.html<br>http://www.lyricsandsongs.com/song/514053.html | PA 235442 | |
| 42 | WARNER-TAMERLANE PUBLISHING CORP. | WALK RIGHT BACK | SONNY CURTIS | http://www.lyricsdownload.com/everly-brothers-walk-right-back-lyrics.html<br>http://www.lyricsandsongs.com/song/80035.html | EU 652642 | RE 745720 |
| 43 | WARNER-TAMERLANE PUBLISHING CORP. | WHEN IT'S OVER | M. MCGRATH, S. FRAZIER, R. SHEPPARD, C. BULLOCK, M. KARGES | http://www.lyricsdownload.com/sugar-ray-when-it-s-over-lyrics.html<br>http://www.completealbumlyrics.com/lyric/56868/Sugar+Ra y++WHEN+IT%27S+OVER.html<br>http://www.lyricsandsongs.com/song/20625.html | PA 1066558 | |
| 44 | WARNER-TAMERLANE PUBLISHING CORP. | WHERE U AT ROCK | R.J. RITCHIE | http://www.lyricsdownload.com/kid-rock-where-u-at-rock-lyrics.html<br>http://www.completealbumlyrics.com/lyric/14645/Kid+Roc k++Where+U+At+Rock.html<br>http://www.lyricsandsongs.com/song/127688.html | PA 1009068 | |
| 45 | WARNER-TAMERLANE PUBLISHING CORP. | WOKE UP THIS MORNING | CHAD KROEGER, MICHAEL KROEGER, RYAN PEAKE, RYAN VIKEDAL | http://www.lyricsdownload.com/nickelback-woke-up-this-morning-lyrics.html<br>http://www.completealbumlyrics.com/lyric/49916/Nickelba ck++WOKE+UP+THIS+MORNING.html<br>http://www.lyricsandsongs.com/song/23891.html | PA 1103820 | |
| 46 | WARNER-TAMERLANE PUBLISHING CORP. | YOU'RE THE INSPIRATION | DAVID FOSTER, PETER CETERA | http://www.lyricsdownload.com/chicago-you-re-the-inspiration-lyrics.html<br>http://www.completealbumlyrics.com/lyric/125370/Chicago ++You%27re+The+Inspiration.htm<br>http://www.lyricsandsongs.com/song/184518.html | PA 213889 | |

| PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|
| 47 | WARNER-TAMERLANE PUBLISHING CORP. AND UNICHAPPELL MUSIC, INC. | NATURAL BLUES | MOBY, VERA HALL, ALAN LOMAX | http://www.lyricsdownload.com/moby-natural-blues-lyrics.html<br>http://www.completealbumlyrics.com/lyric/6506/Moby+-+Natural+Blues.html<br>http://www.lyricsandsongs.com/song/8336.html | PA 1100226 | |
| 48 | WARNER-TAMERLANE PUBLISHING CORP. AND WB MUSIC CORP. | LADIES NIGHT | GEORGE BROWN, ROBERT BELL, RONALD BELL, JAMES TAYLOR, EARL TOON, DENNIS THOMAS, CHARLES SMITH, MEEKAAEEL MUHAMMAD | http://www.lyricsdownload.com/kool-and-the-gang-ladies-night-lyrics.html<br>http://www.lyricsandsongs.com/song/335338.html | PA 49995 | |
| 49 | WARNER-TAMERLANE PUBLISHING CORP. AND WB MUSIC CORP | WORK IT | MISSY ELLIOTT, JOSEPH SIMMONS, DARRYL SIMMONS, DARRYL MCDANIELS, PAUL SIMON, DEBORAH HARRY, CHRISTOPHER STEIN | http://www.lyricsdownload.com/missy-elliot-work-it-lyrics.html<br>http://www.lyricsandsongs.com/song/58906.html | PA 1200073 | |
| 50 | WB MUSIC CORP. | ADDICTED | PIERRE BOUVIER, CHARLES COMEAU, ARNOLD LANNI, SEBASTIEN LEFEBVRE, JEAN FRANCOIS STINCO | http://www.lyricsdownload.com/simple-plan-addicted-lyrics.html<br>http://www.completealbumlyrics.com/lyric/72081/Simple+Plan+-+Addicted.html<br>http://www.lyricsandsongs.com/song/20987.html | PA 1084656 | |
| 51 | WB MUSIC CORP. | ALL FOR YOU | DAVID ROMANI, MAURO MALAVASI, WAYNE GARFIELD, JANET JACKSON, TERRY LEWIS, JAMES HARRIS, III | http://www.lyricsdownload.com/janet-jackson-all-for-you-lyrics.html<br>http://www.completealbumlyrics.com/lyric/52856/Janet+Jackson+-+ALL+FOR+YOU.html<br>http://www.lyricsandsongs.com/song/8296.html | PA 846545 | |
| 52 | WB MUSIC CORP. | ALL I WANT | AARON LEWIS, MICHAEL MUSHOK, JOHN APRIL, JONATHAN WYSOCKI | http://www.lyricsandsongs.com/song/938851.html | PA 1608904 | |
| 53 | WB MUSIC CORP. | ALONE AGAIN | GEORGE LYNCH, DON DOKKEN, JEFF PILSON, MICK BROWN | http://www.lyricsdownload.com/dokken-alone-again-lyrics.html<br>http://www.lyricsandsongs.com/song/264382.html | PA 250445 | |
| 54 | WB MUSIC CORP. | ANNIE'S SONG | JOHN DENVER | http://www.lyricsdownload.com/john-denver-annie-s-song-lyrics.html<br>http://www.completealbumlyrics.com/lyric/13838/John+Denver+-+Annie%27s+Song.html<br>http://www.lyricsandsongs.com/song/902526.html | EU 469656<br>EP 325765 | RE 859222 |

6

| PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|
| 55 WB MUSIC CORP. | ANYTIME YOU NEED A FRIEND | WALTER AFANASIEFF, MARIAH CAREY | http://www.lyricsdownload.com/mariah-carey-any-time-you-need-a-friend-lyrics.html<br>http://www.completealbumlyrics.com/lyric/2614/Mariah+Carey+-+Anytime+You+Need+A+Friend.html<br>http://www.lyricsandsongs.com/song/76201.html | PA 707842 | |
| 56 WB MUSIC CORP. | BETTER CLASS OF LOSERS | RANDY TRAVIS, ALAN JACKSON | http://www.lyricsdownload.com/randy-travis-better-class-of-losers-lyrics.html<br>http://www.lyricsandsongs.com/song/412066.html | PA 539181 | |
| 57 WB MUSIC CORP. | BOULEVARD OF BROKEN DREAMS | BILLIE JOE ARMSTRONG, MICHAEL PRITCHARD, FRANK WRIGHT | http://www.completealbumlyrics.com/lyric/121459/Green+Day+-+Boulevard+Of+Broken+Dreams.html<br>http://www.lyricsandsongs.com/song/620918.html | PA 1251317 | |
| 58 WB MUSIC CORP. | BRIAN WILSON | STEVEN PAGE | http://www.lyricsdownload.com/bare-naked-ladies-brian-wilson-lyrics.html<br>http://www.completealbumlyrics.com/lyric/9051/Barenaked+Ladies+-+Brian+Wilson.html<br>http://www.lyricsandsongs.com/song/40058.html | PA 723143 | |
| 59 WB MUSIC CORP. | BURNING LIKE A FLAME | GEORGE LYNCH, DON DOKKEN, JEFF PILSON, MICK BROWN | http://www.lyricsdownload.com/dokken-burnin--like-a-flame-lyrics.html<br>http://www.lyricsandsongs.com/song/264388.html | PA 354414 | |
| 60 WB MUSIC CORP. | COME CLEAN | JOHN SHANKS, KARA DIOGUARDI | http://www.lyricsdownload.com/hilary-duff-come-clean-lyrics.html<br>http://www.completealbumlyrics.com/lyric/72511/hilary+duff+-+come+clean.html<br>http://www.lyricsandsongs.com/song/19973.html | PA 1192375 | |
| 61 WB MUSIC CORP. | COUPLE OF DAYS OFF | HUEY LEWIS, CHRIS HAYES, GEOFFREY PALMER | http://www.lyricsdownload.com/huey-lewis-and-the-news-couple-days-off-lyrics.html<br>http://www.lyricsandsongs.com/song/102112.html | PA 533003 | |
| 62 WB MUSIC CORP. | CRAWL | JOHN APRIL, AARON LEWIS, MICHAEL MUSHOCK, JONATHAN WYSOCKI | http://www.lyricsdownload.com/staind-crawl-lyrics.html<br>http://www.completealbumlyrics.com/lyric/4652/Staind+-+Crawl.html<br>http://www.lyricsandsongs.com/song/16570.html | PA 951-000 | |
| 63 WB MUSIC CORP. | DEEPER & DEEPER | MADONNA, SHEP PETTIBONE, TONY SHIMKIN | http://www.lyricsdownload.com/madonna-deeper-and-deeper-lyrics.html<br>http://www.completealbumlyrics.com/lyric/44817/Madonna+-+Deeper+And+Deeper.html<br>http://www.lyricsandsongs.com/song/1498.html | PA 608531 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 64 | WB MUSIC CORP. | DEMON SPEEDING | ROB ZOMBIE, SCOTT HUMPHREY | http://www.lyricsdownload.com/rob-zombie-demon-speeding-lyrics.html<br>http://www.completealbumlyrics.com/lyric/52023/Rob+Zombie+-+DEMON+SPEEDING.html<br>http://www.lyricsandsongs.com/song/18988.html | PA 846563 | |
| 65 | WB MUSIC CORP. | DON'T ROCK THE JUKEBOX | ALAN JACKSON, R. MURRAH, K. STEGALL | http://www.lyricsdownload.com/alan-jackson-don-t-rock-the-jukebox-lyrics.html<br>http://www.completealbumlyrics.com/lyric/89088/Alan+Jackson+-+Don%27t+Rock+The+Jukebox.html<br>http://www.lyricsandsongs.com/song/59469.html | PA 525633 | |
| 66 | WB MUSIC CORP. | DON'T TELL ME | MADONNA, JOE HENRY, MIRWAIS AHMADZAI | http://www.lyricsdownload.com/madonna-don-t-tell-me-lyrics.html<br>http://www.completealbumlyrics.com/lyric/28032/Madonna+-+Don%27t+tell+me.html<br>http://www.lyricsandsongs.com/song/1644.html | PA 1024577 | |
| 67 | WB MUSIC CORP. | DREAM LOVER | DAVE HALL, MARIAH CAREY, DAVID PORTER | http://www.lyricsdownload.com/mariah-carey-dreamlover-lyrics.html<br>http://www.completealbumlyrics.com/lyric/2601/Mariah+Carey+-+Dreamlover.html<br>http://www.lyricsandsongs.com/song/76419.html | PA 685294 | |
| 68 | WB MUSIC CORP. | DREAM WARRIORS | GEORGE LYNCH, JEFF PILSON | http://www.lyricsdownload.com/dokken-dream-warriors-lyrics.html<br>http://www.lyricsandsongs.com/song/846318.html | PA 322244 | |
| 69 | WB MUSIC CORP. | EVERYTHING | PETER ZIZZO, MARION RAVN, MARIT LARSEN, JAMES BRALOWER | http://www.lyricsdownload.com/m2m-everything-lyrics.html<br>http://www.lyricsandsongs.com/song/148939.html | PA 1087954 | |
| 70 | WB MUSIC CORP. | EXPRESS YOURSELF | MADONNA, STEPHEN BRAY | http://www.lyricsdownload.com/madonna-express-yourself-lyrics.html<br>http://www.completealbumlyrics.com/lyric/42868/Madonna+-+Express+Yourself.html<br>http://www.lyricsandsongs.com/song/1401.html | PA 429537 | |
| 71 | WB MUSIC CORP. | FALLING FOR THE FIRST TIME | STEVEN PAGE, ED ROBERTSON | http://www.lyricsdownload.com/bare-naked-ladies-falling-for-the-first-time-lyrics.html<br>http://www.completealbumlyrics.com/lyric/42303/Barenaked+Ladies+-+Falling+For+The+First+Time.html<br>http://www.lyricsandsongs.com/song/40124.html | PA 1082091 | |
| 72 | WB MUSIC CORP. | FOR MY BROKEN HEART | LIZ HENGBER, KEITH PALMER | http://www.lyricsdownload.com/reba-mcentire-for-my-broken-heart-lyrics.html<br>http://www.lyricsandsongs.com/song/39382.html | PA 536696 | |

8

| # | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 73 | WB MUSIC CORP. | FROZEN | PATRICK LEONARD, MADONNA | http://www.lyricsdownload.com/madonna-frozen-lyrics.html<br>http://www.completealbumlyrics.com/lyric/2750/Madonna+-+Frozen.html<br>http://www.lyricsandsongs.com/song/1661.html | PA 893370 | |
| 74 | WB MUSIC CORP. | GANGSTA'S PARADISE | ARTIS IVEY, LAWRENCE SANDERS, DOUG RASHEED, STEVE WONDER, ROBERT BACON, BURT BACHARACH, HAL DAVID | http://www.lyricsdownload.com/coolio-gangsta-s-paradise-lyrics.html<br>http://www.completealbumlyrics.com/lyric/9539/Coolio+-+Gangsta%27s+Paradise.html<br>http://www.lyricsandsongs.com/song/31902.html | PA 1221305 | |
| 75 | WB MUSIC CORP. | GOODBYE TO YOU | MICHELLE BRANCH | http://www.lyricsdownload.com/michelle-branch-good-bye-to-you-lyrics.html<br>http://www.lyricsandsongs.com/song/124700.html | PA 1055447 | |
| 76 | WB MUSIC CORP. | HERO | WALTER AFANASIEFF, MARIAH CAREY | http://www.lyricsdownload.com/mariah-carey-hero-lyrics.html<br>http://www.completealbumlyrics.com/lyric/2590/Mariah+Carey+-+Hero.html<br>http://www.lyricsandsongs.com/song/76252.html | PA 677257 | |
| 77 | WB MUSIC CORP. | HIP TO BE SQUARE | BILL GIBSON, SEAN HOPPER, HUEY LEWIS | http://www.lyricsdownload.com/huey-lewis-and-the-news-hip-to-be-square-lyrics.html<br>http://www.lyricsandsongs.com/song/102129.html | PA 302473 | |
| 78 | WB MUSIC CORP. | HOLIDAY | BILLIE JOE ARMSTRONG, MICHAEL PRITCHARD, FRANK WRIGHT | http://www.completealbumlyrics.com/lyric/128801/Green+Day+-+Holiday.html<br>http://www.lyricsandsongs.com/song/625542.html | PA 1251317 | |
| 79 | WB MUSIC CORP. | I CAN'T WAIT | MATTHEW GERRARD, CHRIS WARD, BROOK MCCLYMONT | http://www.lyricsdownload.com/hilary-duff-i-can-t-wait-lyrics.html<br>http://www.completealbumlyrics.com/lyric/99534/Hilary+Duff+-+I+Can%27t+wait.html<br>http://www.lyricsandsongs.com/song/19976.html | PA 1207061 | |
| 80 | WB MUSIC CORP. | I WANT A NEW DRUG | CHRISTOPHER JOHN HAYES, HUEY LEWIS | http://www.lyricsdownload.com/huey-lewis-and-the-news-i-want-a-new-drug-lyrics.html<br>http://www.lyricsandsongs.com/song/102134.html | PA 210771 | |
| 81 | WB MUSIC CORP. | I'LL NEVER FALL IN LOVE AGAIN | BURT BACHARACH, HAL DAVID | http://www.lyricsdownload.com/burt-bacharach-i-ll-never-fall-in-love-again-lyrics.html | EU 89380<br>EP 255870 | RE 729854<br>RE 751880 |
| 82 | WB MUSIC CORP. | I'LL REMEMBER | MADONNA, P. LEONARD, RICHARD PAGE | http://www.lyricsdownload.com/madonna-ill-remember-lyrics.html<br>http://www.completealbumlyrics.com/lyric/32554/Madonna+-+Ill+Remember.html<br>http://www.lyricsandsongs.com/song/1577.html | PA 706352 | |

| PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|
| 83 WB MUSIC CORP. | IF I HAD 1,000,000 | STEVEN PAGE, ED ROBERTSON | http://www.lyricsdownload.com/bare-naked-ladies-if-i-had-1000000-lyrics.html<br>http://www.completealbumlyrics.com/lyric/9044/Barenaked+Ladies+-+If+I+Had+-%241000000.html<br>http://www.lyricsandsongs.com/song/40050.html | PA 723142 | |
| 84 WB MUSIC CORP. | IF THIS IS IT | JOHN VICTOR COLLA, HUEY LEWIS | http://www.lyricsdownload.com/huey-lewis-and-the-news-if-this-is-it-lyrics.html<br>http://www.lyricsandsongs.com/song/102136.html | PA 214024 | |
| 85 WB MUSIC CORP. | IN MY DREAMS | GEORGE LYNCH, DON DOKKEN, JEFF PILSON, MICK BROWN | http://www.lyricsdownload.com/dokken-in-my-dreams-lyrics.html<br>http://www.lyricsandsongs.com/song/846301.html | PA 279369 | |
| 86 WB MUSIC CORP. | IS THERE LIFE OUT THERE | RICK GILES, SUSAN LONGACRE | http://www.lyricsdownload.com/reba-mcentire-is-there-life-out-there-lyrics.html<br>http://www.lyricsandsongs.com/song/3820.html | PA 602555 | |
| 87 WB MUSIC CORP. | IS THIS LOVE | DAVID COVERDALE, JOHN SYKES | http://www.lyricsdownload.com/whitesnake-is-this-love-lyrics.html<br>http://www.lyricsandsongs.com/song/26669.html | PA 344382 | |
| 88 WB MUSIC CORP. | IT'S BEEN AWHILE | AARON LEWIS, MICHAEL MUSHOK, JOHN APRIL, JONATHAN WYSOCKI | http://www.lyricsdownload.com/staind-it-s-been-a-while-lyrics.html<br>http://www.lyricsandsongs.com/song/16592.html | PA 1060039 | |
| 89 WB MUSIC CORP. | IT'S NOT LOVE | GEORGE LYNCH, DON DOKKEN, JEFF PILSON, MICK BROWN | http://www.lyricsdownload.com/dokken-it-s-not-love-lyrics.html<br>http://www.lyricsandsongs.com/song/846302.html | PA 279372 | |
| 90 WB MUSIC CORP. | KING OF ALL EXCUSES | AARON LEWIS, MICHAEL MUSHOK, JOHN APRIL, JONATHAN WYSOCKI | http://www.lyricsdownload.com/staind-king-of-all-excuses-lyrics.html<br>http://www.lyricsandsongs.com/song/517819.html | PA 1287780 | |
| 91 WB MUSIC CORP. | LA ISLA BONITA | MADONNA, BRUCE GAITSCH, PATRICK LEONARD | http://www.lyricsdownload.com/madonna-la-isla-bonita-lyrics.html<br>http://www.completealbumlyrics.com/lyric/29672/Madonna+-+La+Isla+Bonita.html<br>http://www.lyricsandsongs.com/song/1394.html | PA 299056 | |
| 92 WB MUSIC CORP. | LIBERATE | DAVID DRAIMAN, DAN DONEGAN, MIKE WENGREN, STEVE KMAK | http://www.lyricsdownload.com/disturbed-liberate-lyrics.html<br>http://www.completealbumlyrics.com/lyric/11676l/Disturbed+-+Liberate.html<br>http://www.lyricsandsongs.com/song/262355.html | PA 1111236 | |
| 93 WB MUSIC CORP. | LIVE TO TELL | MADONNA, P. LEONARD | http://www.lyricsdownload.com/madonna-live-to-tell-lyrics.html<br>http://www.completealbumlyrics.com/lyric/29671/Madonna+-+Live+To+Tell.html<br>http://www.lyricsandsongs.com/song/1391.html | PA 289648 | |

| # | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 94 | WB MUSIC CORP. | MISTY | JOHNNY BURKE, ERROLL GARNER | http://www.lyricsdownload.com/johnny-mathis-misty-lyrics.html<br>http://www.lyricsandsongs.com/song/323717.html | EU 369532<br>EP 90043 | RE 123364<br>RE 157919 |
| 95 | WB MUSIC CORP. | MORE HUMAN THAN HUMAN | ROB ZOMBIE, SHAUNA REYNOLDS, JOY YUENGER | http://www.lyricsdownload.com/white-zombie-more-human-than-human-lyrics.html<br>http://www.lyricsandsongs.com/song/27522.html | PA 826436 | |
| 96 | WB MUSIC CORP. | MUDSHOVEL | AARON LEWIS, MICHAEL MUSHOK, JOHN APRIL, JONATHAN WYSOCKI | http://www.lyricsdownload.com/staind-mudshovel-lyrics.html<br>http://www.lyricsandsongs.com/song/16564.html | PA 951000 | |
| 97 | WB MUSIC CORP. | MUSIC | AHMADZAI MIRWAIS, MADONNA | http://www.lyricsdownload.com/madonna-music-lyrics.html<br>http://www.completealbumlyrics.com/lyric/25930/Madonna+-+Music.html<br>http://www.lyricsandsongs.com/song/1633.html | PA 1032892 | |
| 98 | WB MUSIC CORP. | MUSIC BOX | WALTER AFANASIEFF, MARIAH CAREY | http://www.lyricsdownload.com/mariah-carey-music-box-lyrics.html<br>http://www.completealbumlyrics.com/lyric/2567/Mariah+Carey+-+Music+Box.html<br>http://www.lyricsandsongs.com/song/76299.html | PA 669969 | |
| 99 | WB MUSIC CORP. | NEVER GONNA STOP | ROB ZOMBIE, SCOTT HUMPHREY | http://www.lyricsdownload.com/rob-zombie-never-gonna-stop-lyrics.html<br>http://www.completealbumlyrics.com/lyric/125458/Rob+Zombie+-+Never+Gonna+Stop.html<br>http://www.lyricsandsongs.com/song/420764.html | PA 846563 | |
| 100 | WB MUSIC CORP. | NOTHING REALLY MATTERS | MADONNA, PATRICK LEONARD | http://www.lyricsdownload.com/madonna-nothing-really-matters-lyrics.html<br>http://www.completealbumlyrics.com/lyric/2744/Madonna+-+Nothing+Really+Matters.html<br>http://www.lyricsandsongs.com/song/1660.html | PA 893370 | |
| 101 | WB MUSIC CORP. | OH FATHER | MADONNA, P. LEONARD | http://www.lyricsdownload.com/madonna-oh-father-lyrics.html<br>http://www.completealbumlyrics.com/lyric/42864/Madonna+-+Oh+Father.htm<br>http://www.lyricsandsongs.com/song/1407.html | PA 429540 | |
| 102 | WB MUSIC CORP. | OUTSIDE | AARON LEWIS | http://www.lyricsdownload.com/staind-outside-lyrics.html<br>http://www.lyricsandsongs.com/song/16585.html | PA 1041716 | |
| 103 | WB MUSIC CORP. | OVER AND OVER | MADONNA, STEVE BRAY | http://www.lyricsdownload.com/madonna-over-and-over-lyrics.html<br>http://www.completealbumlyrics.com/lyric/42855/Madonna+-+Over+And+Over.html<br>http://www.lyricsandsongs.com/song/1380.html | PA 245848 | |

11

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 104 | WB MUSIC CORP. | PERFECT | CHARLES-ANDRE COMEAU, JEAN-FRANCOIS, PIERRE BOUVIER, SEBASTIEN LEFEBVRE, ARNOLD LANNI | http://www.lyricsdownload.com/simple-plan-perfect-original-lyrics.html<br>http://www.completealbumlyrics.com/lyric/72167/Simple+Plan+-+Perfect.html<br>http://www.lyricsandsongs.com/song/20996.html | PA 1084657 | |
| 105 | WB MUSIC CORP. | POWER OF LOVE | JOHN VICTOR COLLA, CHRISTOPHER JOHN HAYES, HUEY LEWIS | http://www.lyricsdownload.com/huey-lewis-and-the-news-the-power-of-love-lyrics.html<br>http://www.lyricsandsongs.com/song/102163.html | PA 280867 | |
| 106 | WB MUSIC CORP. | PRAYER | DAVID DRAIMAN, DAN DONEGAN, MIKE WENGREN, STEVE KMAK | http://www.lyricsdownload.com/disturbed-prayer-the-real-one-lyrics.html<br>http://www.completealbumlyrics.com/lyric/116769/Disturbed+-+Prayer.html<br>http://www.lyricsandsongs.com/song/262366.html | PA 1111236 | |
| 107 | WB MUSIC CORP. | RAIN | MADONNA, SHEP PETTIBONE | http://www.lyricsdownload.com/madonna-rain-lyrics.html<br>http://www.completealbumlyrics.com/lyric/44812/Madonna+-+Rain.html<br>http://www.lyricsandsongs.com/song/1522.html | PA 608539 | |
| 108 | WB MUSIC CORP. | REST OF MY LIFE | SCOTT RUSSO, ROB BREWER, STEVE MORRIS, WADE YOUMAN, PAT KIM | http://www.lyricsdownload.com/unwritten-law-rest-of-my-life-lyrics.html<br>http://www.completealbumlyrics.com/lyric/112158/Unwritten+Law+-+Rest+Of+My+Life.html<br>http://www.lyricsandsongs.com/song/42907.html | PA 1153486 | |
| 109 | WB MUSIC CORP. | ROUNDABOUT | STEVEN JAMES, JON MILLER | http://www.lyricsdownload.com/yes-roundabout-lyrics.html<br>http://www.completealbumlyrics.com/lyric/37062/Yes+-+Roundabout.html<br>http://www.lyricsandsongs.com/song/22095.html | EU 301125<br>EP 299754 | RE 820241<br>RE 820260 |
| 110 | WB MUSIC CORP. | RUNNING AWAY | DOUG ROBB, DANIEL ESTRIN, MARKKU LAPPALAINEN, CHRIS HESSE | http://www.lyricsdownload.com/hoobastank-running-away-lyrics.html<br>http://www.lyricsandsongs.com/song/20035.html | PA 1066342 | |
| 111 | WB MUSIC CORP. | SAVE ME | SCOTT RUSSO, AIMEE ALLEN, LINDA PERRY | http://www.lyricsdownload.com/unwritten-law-save-me-lyrics.html<br>http://www.completealbumlyrics.com/lyric/127049/UNWRITTEN+LAW+-+Save+Me.html<br>http://www.lyricsandsongs.com/song/439799.html | PA 1324753 | |
| 112 | WB MUSIC CORP. | SECRET | MADONNA, DALLAS AUSTIN | http://www.lyricsdownload.com/madonna-secret-lyrics.html<br>http://www.completealbumlyrics.com/lyric/17393/Madonna+-+Secret.html<br>http://www.lyricsandsongs.com/song/1540.html | PA 738888 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 113 | WB MUSIC CORP. | SEEIN' RED | SCOTT RUSSO, ROB BREWER, STEVE MORRIS, WADE YOUMAN, PAT KIM | http://www.lyricsdownload.com/unwritten-law-seein-red-lyrics.html<br>http://www.completealbumlyrics.com/lyric/112159/Unwritten+Law+-+Seein%27+Red.html<br>http://www.lyricsandsongs.com/song/42887.html | PA 1153487 | |
| 114 | WB MUSIC CORP. | SLOW AN EASY | DAVID COVERDALE, MICKY MOODY | http://www.lyricsdownload.com/whitesnake-slow-an-easy-lyrics.html<br>http://www.lyricsandsongs.com/song/26630.html | PA 214099 | |
| 115 | WB MUSIC CORP. | SMALL WORLD | CHRIS HAYES, HUEY LEWIS | http://www.lyricsdownload.com/huey-lewis-and-the-news-small-world-lyrics.html<br>http://www.lyricsandsongs.com/song/102150.html | PA 374600 | |
| 116 | WB MUSIC CORP. | SO FAR AWAY | AARON LEWIS, MICHAEL MUSHOK, JOHN APRIL, JONATHAN WYSOCKI | http://www.lyricsdownload.com/staind-so-far-away-lyrics.html<br>http://www.lyricsandsongs.com/song/16579.html | PA 1157383 | |
| 117 | WB MUSIC CORP. | SOMEBODY LIKE YOU | JOHN SHANKS, KEITH URBAN | http://www.lyricsdownload.com/keith-urban-somebody-like-you-lyrics.html<br>http://www.lyricsandsongs.com/song/906680.html | PA 1146316 | |
| 118 | WB MUSIC CORP. | SOMETIMES LOVE JUST AIN'T ENOUGH | GLEN BURTNIK, PATTY SMYTH | http://www.lyricsdownload.com/patty-smyth-sometimes-love-just-ain-t-enough-lyrics.html<br>http://www.completealbumlyrics.com/lyric/117168/Patty+Smith+-%26+Don+Henley+-+Sometimes+Love+Just+Ain%27t+Enough.html<br>http://www.lyricsandsongs.com/song/44429.html | PA 587996 | |
| 119 | WB MUSIC CORP. | SPINNING AROUND | IRA SCHICKMAN, OSBORNE BINGHAM | http://www.lyricsdownload.com/kylie-minogue-spinning-around-lyrics.html<br>http://www.completealbumlyrics.com/lyric/14288/Kylie+Minogue+-+Spinning+around.html<br>http://www.lyricsandsongs.com/song/1870.html | PA 1045474 | |
| 120 | WB MUSIC CORP. | STILL OF THE NIGHT | DAVID COVERDALE, JOHN SYKES | http://www.lyricsdownload.com/whitesnake-still-of-the-night-lyrics.html<br>http://www.lyricsandsongs.com/song/26659.html | PA 341026 | |
| 121 | WB MUSIC CORP. | STUCK WITH YOU | CHRIS HAYES, HUEY LEWIS | http://www.lyricsdownload.com/huey-lewis-and-the-news-stuck-with-you-lyrics.html<br>http://www.lyricsandsongs.com/song/102156.html | PA 302469 | |
| 122 | WB MUSIC CORP. | SUNSHINE ON MY SHOULDERS | JOHN DENVER, RICHARD KNISS, MIKE TAYLOR | http://www.lyricsdownload.com/john-denver-sunshine-on-my-shoulders-lyrics.html<br>http://www.completealbumlyrics.com/lyric/13826/John+Denver+-+Sunshine+On+My+Shoulders.html<br>http://www.lyricsandsongs.com/song/902513.html | EU 244589 | RE 806679 |

13

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 123 | WB MUSIC CORP. | TAKE A BOW | KENNETH EDMONDS, MADONNA | http://www.lyricsdownload.com/madonna-take-a-bow-lyrics.html<br>http://www.completealbumlyrics.com/lyric/17391/Madonna+-+Take+A+Bow.html<br>http://www.lyricsandsongs.com/song/1571.html | PA 818494 | |
| 124 | WB MUSIC CORP. | TAKE ME HOME COUNTRY ROADS | JOHN DENVER, BILL DANOFF, TAFFY NIVERT | http://www.lyricsdownload.com/john-denver-take-me-home-country-roads-lyrics.html<br>http://www.completealbumlyrics.com/lyric/13824/John+Denver+-+Take+Me+Home+Country+Roads.html<br>http://www.lyricsandsongs.com/song/902534.html | EU 238954 | RE 653070 |
| 125 | WB MUSIC CORP. | THE GAME | DAVID DRAIMAN, DAN DONEGAN, MIKE WENGREN | http://www.lyricsdownload.com/disturbed-the-game-lyrics.html<br>http://www.completealbumlyrics.com/lyric/128060/DISTURBED+-+The+Game.html<br>http://www.lyricsandsongs.com/song/262379.html | PA 1000622 | |
| 126 | WB MUSIC CORP. | THE HEART OF ROCK AND ROLL | JOHN VICTOR COLLA, HUEY LEWIS | http://www.lyricsdownload.com/huey-lewis-and-the-news-the-heart-of-rock-and-roll-lyrics.html<br>http://www.lyricsandsongs.com/song/102160.html | PA 214025 | |
| 127 | WB MUSIC CORP. | THE POWER OF GOODBYE | MADONNA, RICK NOWLES | http://www.lyricsdownload.com/madonna-the-power-of-goodbye-lyrics.html<br>http://www.completealbumlyrics.com/lyric/2735/Madonna+-+The+Power+Of+Good+Bye.html<br>http://www.lyricsandsongs.com/song/835804.html | PA 893371 | |
| 128 | WB MUSIC CORP. | THUNDER KISS 65' | ROB ZOMBIE, SHAUNA REYNOLDS, IVAN DEPRUME, JOY YUENGER | http://www.lyricsdownload.com/white-zombie-thunder-kiss-65-lyrics.html<br>http://www.lyricsandsongs.com/song/27540.html | PA 663926 | |
| 129 | WB MUSIC CORP. | TOO LITTLE TOO LATE | STEVEN PAGE, ED ROBERTSON | http://www.lyricsdownload.com/bare-naked-ladies-too-little-too-late-lyrics.html<br>http://www.completealbumlyrics.com/lyric/23849/Barenaked+Ladies+-+Too+little+too+late.html<br>http://www.lyricsandsongs.com/song/40132.html | PA 1022816 | |
| 130 | WB MUSIC CORP. | TRY AGAIN | TIM MOSLEY, STEPHEN GARRETT | http://www.lyricsdownload.com/aaliyah-try-again-lyrics.html<br>http://www.completealbumlyrics.com/lyric/7501/Aaliyah+-+Try+Again.html<br>http://www.lyricsandsongs.com/song/7422.htm | PA 1015022 | |
| 131 | WB MUSIC CORP. | UNCHAIN THE NIGHT | GEORGE LYNCH, DON DOKKEN, JEFF PILSON, MICK BROWN | http://www.lyricsdownload.com/dokken-unchain-the-night-lyrics.html<br>http://www.lyricsandsongs.com/song/846316.html | PA 279368 | |

14

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|---|
| 132 | WB MUSIC CORP. | UP ALL NIGHT | SCOTT RUSSO, ROB BREWER, STEVE MORRIS, WADE YOUMAN, PAT KIM | http://www.lyricsdownload.com/unwritten-law-up-all-night-lyrics.html<br>http://www.completealbumlyrics.com/lyric/112169/Unwritten+Law+-+Up+All+Night.html<br>http://www.lyricsandsongs.com/song/42881.html | PA 1153488 | |
| 133 | WB MUSIC CORP. | VOICES | DAVID DRAIMAN, DAN DONEGAN, MIKE WENGREN, STEVE KMAK | http://www.lyricsdownload.com/disturbed-voices-lyrics.html<br>http://www.completealbumlyrics.com/lyric/10784/Disturbed++-+Voices.html<br>http://www.lyricsandsongs.com/song/262383.html | PA 1000622 | |
| 134 | WB MUSIC CORP. | WAKE ME UP WHEN SEPTEMBER ENDS | BILLIE JOE ARMSTRONG, MICHAEL PRITCHARD, FRANK WRIGHT | http://www.completealbumlyrics.com/lyric/127251/Green+Day-+Wake+Me+Up+When+September+Ends.html<br>http://www.lyricsandsongs.com/song/82111.html | PA 1251317 | |
| 135 | WB MUSIC CORP. | WHEN WE MAKE LOVE | TROY SEALS, MENTOR WILLIAMS | http://www.lyricsdownload.com/alabama-when-we-make-love-lyrics.html<br>http://www.completealbumlyrics.com/lyric/88864/Alabama++-+When+We+Make+Love.html<br>http://www.lyricsandsongs.com/song/59395.html | PA 215392 | |
| 136 | WB MUSIC CORP. | WHO'S THAT GIRL | MADONNA, PATRICK LEONARD | http://www.lyricsdownload.com/madonna-who-s-that-girl-lyrics.html<br>http://www.completealbumlyrics.com/lyric/22555/Madonna++-+Whos+That+Girl.html<br>http://www.lyricsandsongs.com/song/122437.html | PA 339060 | |
| 137 | WB MUSIC CORP. | WHY NOT | MATTHEW GERRARD, CHARLIE MIDNIGHT | http://www.lyricsdownload.com/hilary-duff-why-not-lyrics.html<br>http://www.lyricsandsongs.com/song/19962.html | PA 1192376 | |
| 138 | WB MUSIC CORP. | YOU'LL SEE | MADONNA, DAVID FOSTER | http://www.lyricsdownload.com/madonna-you-ll-see-lyrics.html<br>http://www.completealbumlyrics.com/lyric/32551/Madonna++-+Youll+See.html<br>http://www.lyricsandsongs.com/song/1581.html | PA 774356 | |
| 139 | WB MUSIC CORP. | YOU'RE A GOD | MATTHEW SCANNELL | http://www.lyricsdownload.com/vertical-horizon-you-re-a-god-lyrics.html | PA 982398 | |
| 140 | WB MUSIC CORP. & WARNER-TAMERLANE PUBLISHING CORP. | COMPLICATED | C. LAUREN, S. SPOCK, G. EDWARDS, A. LAVIGNE | http://www.completealbumlyrics.com/lyric/67147/Avril+Lavigne+-+%22Complicated%22.html<br>http://www.lyricsandsongs.com/song/769.html | PA 1094639 | |

15

| PLAINTIFF | SONG TITLE | WRITER | WEBSITE URL(s) | REGISTRATION # | RENEWAL # |
|---|---|---|---|---|---|
| 141 WB MUSIC CORP. & WARNER-TAMERLANE PUBLISHING CORP. | SK8ER BOI | C. LAUREN, S. SPOCK, G. EDWARDS, A. LAVIGNE | http://www.lyricsdownload.com/avril-lavigne-sk8ter-boy-lyrics.html<br>http://www.completealbumlyrics.com/lyric/67049/Avril+La vigne+-+%22Skater+Boy%22.html<br>http://www.lyricsandsongs.com/song/740.html | PA 1190707 | |
| 142 WB MUSIC CORP. & WARNER-TAMERLANE PUBLISHING CORP. | WILD ONE | JAIME KYLE, PAT BUNCH, WILL RAMBEAUX | http://www.lyricsdownload.com/faith-hill-wild-one-.html<br>http://www.completealbumlyrics.com/lyric/31703/Faith+Hil l+-+Wild+One.html<br>http://www.lyricsandsongs.com/song/142032.html | PA 743685 | |

16

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 1 | BUG MUSIC, INC. | A LITTLE MORE PERSONAL | DIOGUARDI,LOHAN, WALKER | http://www.lyricsdownload.com/lindsay-lohan-a-little-more-personal-lyrics.html http://www.lyricsandsongs.com/song/577248.html | PA 1-163-374 | |
| 2 | BUG MUSIC, INC. | AIN'T NO ORDINARY LOVE | LERNER, JAMES | http://www.lyricsdownload.com/alecia-elliot-aint-no-ordinary-love-lyrics.html http://www.completealbumlyrics.com/lyric/90348/Alecia+Elliot++Ain't+no+ordinary+love.html http://www.lyricsandsongs.com/song/60069.html | PA 1-382-221 | |
| 3 | BUG MUSIC, INC. | AISHA | POP, HELLIER, HOLMES, MACGUIRE | http://www.lyricsdownload.com/death-in-vegas-aisha-lyrics.html http://www.lyricsandsongs.com/song/253897.html | PA 976-376 | |
| 4 | BUG MUSIC, INC. | ANYTHING BUT ME | DIOGUARDI, LOHAN, SHANKS | http://www.lyricsdownload.com/lindsay-lohan-anything-but-me-lyrics.html http://www.lyricsandsongs.com/song/455582.html | PA 1-162-056 | |
| 5 | BUG MUSIC, INC. | AUTOBIOGRAPHY | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-autobiography-lyrics.html http://www.completealbumlyrics.com/lyric/121114/Ashlee+Simpson+-+Autobiography.html http://www.lyricsandsongs.com/song/33339.html | PA 1-159-576 | |
| 6 | BUG MUSIC, INC. | BEAUTIFULLY BROKEN | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-beautifully-broken-lyrics.html http://www.lyricsandsongs.com/song/544939.html | PA 1-162-646 | |
| 7 | BUG MUSIC, INC. | BETTER OFF | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-better-off-lyrics.html http://www.completealbumlyrics.com/lyric/121116/Ashlee+Simpson+-+Better+Off.html http://www.lyricsandsongs.com/song/44167.html | PA 1-159-577 | |
| 8 | BUG MUSIC, INC. | BLACK HOLE | DIOGUARDI, GOFFIN, WELLS | http://www.lyricsdownload.com/lindsay-lohan-black-hole-lyrics.html http://www.lyricsandsongs.com/song/577244.html | PA 1-163-370 | |
| 9 | BUG MUSIC, INC. | BOYFRIEND | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-boyfriend-lyrics.html http://www.completealbumlyrics.com/lyric/128662/Ashlee+Simpson+-+Boyfriend.html http://www.lyricsandsongs.com/song/541301.html | PA 1-162-647 | |
| 10 | BUG MUSIC, INC. | BURNING UP | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-burnin-up-lyrics.html http://www.lyricsandsongs.com/song/556973.html | PA 116-265 | |
| 11 | BUG MUSIC, INC. | CATCH ME WHEN I FALL | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-catch-me-when-i-fall-lyrics.html http://www.lyricsandsongs.com/song/556974.html | PA 1-162-648 | |
| 12 | BUG MUSIC, INC. | CHINA GIRL | BOWIE, POP | http://www.lyricsdownload.com/iggy-pop-china-girl-lyrics.html http://www.lyricsandsongs.com/song/29428.html | EU 781-829 | RE 913-864 |

1

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 13 | BUG MUSIC, INC. | COLD METAL | POP | http://www.lyricsdownload.com/iggy-pop-cold-metal-lyrics.html http://www.lyricsandsongs.com/song/29521.html | PA 374-620 | |
| 14 | BUG MUSIC, INC. | COME CLEAN | DIOGUARDI, SHANKS | http://www.lyricsdownload.com/hilary-duff-come-clean-lyrics.html http://www.completealbumlyrics.com/lyric/72511/hilary+duff-+come+clean.html http://www.lyricsandsongs.com/song/19973.html | PA 1-192-375 | |
| 15 | BUG MUSIC, INC. | CONFESSIONS OF A BROKEN HEART | DIOGUARDI, WELLS, LOHAN | http://www.lyricsdownload.com/lindsay-lohan-confessions-of-a-broken-heart-lyrics.html http://www.completealbumlyrics.com/lyric/13053/Lindsay+Lohan+-+Confessions+Of+A+Broken+Heart.html http://www.lyricsandsongs.com/song/552391.html | PA 1-163-060 | |
| 16 | BUG MUSIC, INC. | CONTRADICTION | DIOGUARDI, GOERCKE, YEZZI,BENIGNO | http://www.lyricsdownload.com/kelly-osbourne-contradiction-lyrics.html http://www.lyricsandsongs.com/song/18644.html | PA 1-606-649 | |
| 17 | BUG MUSIC, INC. | DANCING ALONE | DIOGUARDI, SHANKS, PEIKEN, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-dancing-alone-lyrics.html http://www.lyricsandsongs.com/song/556976.html | PA 1-162-650 | |
| 18 | BUG MUSIC, INC. | DISCONNECTED | DIOGUARDI, GOERCKE, YEZZI,BENIGNO | http://www.lyricsdownload.com/kelly-osbourne-disconnected-lyrics.html http://www.lyricsandsongs.com/song/18632.html | PA 1-606-649 | |
| 19 | BUG MUSIC, INC. | DON'T BE AFRAID OF THE DARK | WALKER | http://www.lyricsdownload.com/robert-cray-don-t-be-afraid-of-the-dark-lyrics.html http://www.lyricsandsongs.com/song/464196.html | PA 1-094-153 | |
| 20 | BUG MUSIC, INC. | DON'T TELL ME IT'S LOVE | DIOGUARDI, ANTHONY, MARTIN | http://www.lyricsdownload.com/marc-anthony-don-t-tell-me-it-s-love-lyrics.html http://www.completealbumlyrics.com/lyric/67211/Marc+Anthony+-+Don't+Tell+Me+It's+Love.html http://www.lyricsandsongs.com/song/5744.html | PA 1-606-685 | |
| 21 | BUG MUSIC, INC. | DOWN ON THE STREET | ASHETON, POP, ASHETON, ALEXANDER | http://www.lyricsdownload.com/the-stooges-down-on-the-street-lyrics.html http://www.lyricsandsongs.com/song/456437.html | EU 201-637 | RE 780-880 |
| 22 | BUG MUSIC, INC. | ESCAPE | DIOGUARDI, MORALES, SIEGEL, IGLESIAS | http://www.lyricsdownload.com/enrique-iglesias-escape-lyrics.html http://www.completealbumlyrics.com/lyric/75885/Enrique+Iglesias+-+Escape.html http://www.lyricsandsongs.com/song/20392.html | PA-1-232-076 | |
| 23 | BUG MUSIC, INC. | EYES WIDE OPEN | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-eyes-wide-open-lyrics.html http://www.lyricsandsongs.com/song/556977.html | PA 1-162-651 | |
| 24 | BUG MUSIC, INC. | FASTLANE | DIOGUARDI, LOHAN, ALLAN, MOODY | http://www.lyricsdownload.com/lindsay-lohan-fastlane-lyrics.html http://www.lyricsandsongs.com/song/577251.html | PA 1-163-371 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 25 | BUG MUSIC, INC. | FEELS LIKE SUNDAY | DIOGUARDI, MCCARTNEY, LOBEL, FREDERKISEN | http://www.lyricsdownload.com/jesse-mccartney-feels-like-sunday-lyrics.html http://www.lyricsandsongs.com/song/773667.html | PA 1-375-840 | |
| 26 | BUG MUSIC, INC. | FIRST | DIOGUARDI, SHANKS | http://www.lyricsdownload.com/lindsay-lohan-first-lyrics.html http://www.lyricsandsongs.com/song/455572.html | PA 1-256-322 | |
| 27 | BUG MUSIC, INC. | FLY | DIOGUARDI, SHANKS | http://www.lyricsdownload.com/hilary-duff-fly-lyrics.html http://www.completealbumlyrics.com/lyric/126751/HILARY+D UFF+-+Fly.html http://www.lyricsandsongs.com/song/391757.html | PA-1-126-033 | |
| 28 | BUG MUSIC, INC. | GIMME DANGER | WILLIAMSON, POP | http://www.lyricsdownload.com/iggy-pop-gimme-danger-lyrics.html http://www.lyricsandsongs.com/song/932514.html | EU 430-058 | 835-546 |
| 29 | BUG MUSIC, INC. | GIVE ME A REASON | DIOGUARDI, ROONEY, MARTIN | http://www.lyricsdownload.com/marc-anthony-give-me-a-reason-lyrics.html http://www.completealbumlyrics.com/lyric/67209/Marc+Anthon y+-+Give+Me+A+Reason.html http://www.lyricsandsongs.com/song/5747.html | PA 1-226-111 | |
| 30 | BUG MUSIC, INC. | HER GYPSY HEART | LERNER, WILDHORN | http://www.lyricsdownload.com/linda-eder-her-gypsy-heart-lyrics.html http://www.lyricsandsongs.com/song/344141.html | PA 1-100-626 | |
| 31 | BUG MUSIC, INC. | HOME | POP | http://www.lyricsdownload.com/iggy-pop-home-lyrics.html http://www.lyricsandsongs.com/song/29538.html | PA 495-327 | |
| 32 | BUG MUSIC, INC. | HOPE ALONE | ROBOFF, SALIERS | http://www.lyricsdownload.com/indigo-girls-hope-alone-lyrics.html http://www.lyricsandsongs.com/song/30011.html | PA 1-083-643 | |
| 33 | BUG MUSIC, INC. | I AM ME | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-i-am-me-lyrics.html http://www.lyricsandsongs.com/song/556978.html | PA 1-162-652 | |
| 34 | BUG MUSIC, INC. | I KNOW WHY THE RIVER RUNS | MILLER | http://www.lyricsdownload.com/lee-ann-womack-i-know-why-the-river-runs-lyrics.html http://www.lyricsandsongs.com/song/32572.html | PA 968-788 | |
| 35 | BUG MUSIC, INC. | I NEED LOVE | DIOGUARDI, EKHE, LINDSTROM | http://www.lyricsdownload.com/laura-pausini-i-need-love-lyrics.html http://www.lyricsandsongs.com/song/339246.html | PA 1-608-816 | |
| 36 | BUG MUSIC, INC. | I REACH FOR YOU | DIOGUARDI, ROONEY, MARTIN | http://www.lyricsdownload.com/marc-anthony-i-reach-for-you-lyrics.html http://www.completealbumlyrics.com/lyric/67208/Marc+Anthon y+-+I+Reach+For+You.html http://www.lyricsandsongs.com/song/5750.html | PA 1-226-111 | |

3

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 37 | BUG MUSIC, INC. | I SWEAR | DIOGUARDI, SIEGEL, ROONEY, MORALES | http://www.lyricsdownload.com/marc-anthony-i-swear-lyrics.html http://www.completealbumlyrics.com/lyric/67210/Marc+Anthony+-+I+Swear.html http://www.lyricsandsongs.com/song/5752.html | PA 1-606-686 | |
| 38 | BUG MUSIC, INC. | I WANNA BE FREE | DIOGUARDI, ANTHONY, MARTIN | http://www.lyricsdownload.com/marc-anthony-i-wanna-be-free-lyrics.html http://www.completealbumlyrics.com/lyric/67203/Marc+Anthony+-+I+Wanna+Be+Free.html http://www.lyricsandsongs.com/song/5753.html | PA 1-606-685 | |
| 39 | BUG MUSIC, INC. | I WANNA BE YOUR DOG | POP, ALEXANDER, ASHETON, ASHETON | http://www.lyricsdownload.com/iggy-pop-i-wanna-be-your-dog-lyrics.html http://www.lyricsandsongs.com/song/307600.html | EU 125-858 | RE 756-280 |
| 40 | BUG MUSIC, INC. | IF ITS ALRIGHT | DIOGUARDI, LOHAN, WALKER | http://www.lyricsdownload.com/lindsay-lohan-if-it-s-alright-lyrics.html http://www.lyricsandsongs.com/song/577249.html | PA 1-163-372 | |
| 41 | BUG MUSIC, INC. | IF YOU WERE ME | DIOGUARDI, WELLS, LOHAN | http://www.lyricsdownload.com/lindsay-lohan-if-you-were-me-lyrics.html http://www.lyricsandsongs.com/song/577250.html | PA 1-163-373 | |
| 42 | BUG MUSIC, INC. | I'M FROM THE COUNTRY | BROWN, YOUNG, WEBB | http://www.lyricsdownload.com/tracy-byrd-i-m-from-the-country-lyrics.html http://www.lyricsandsongs.com/song/851622.html | PA 814-156 | |
| 43 | BUG MUSIC, INC. | IN ANOTHER LIFE | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-in-another-life-lyrics.html http://www.lyricsandsongs.com/song/556979.html | PA 1-162-653 | |
| 44 | BUG MUSIC, INC. | I'VE GOT YOU | DIOGUARDI, ROONEY | http://www.lyricsdownload.com/marc-anthony-i-ve-got-you-lyrics.html http://www.completealbumlyrics.com/lyric/75627/Marc+Anthony+-+I+Got+You.html http://www.lyricsandsongs.com/song/5754.html | PA 1-226-115 | |
| 45 | BUG MUSIC, INC. | LA LA | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-la-la-lyrics.html http://www.completealbumlyrics.com/lyric/121118/Ashlee+Simpson+-+La+La.html http://www.lyricsandsongs.com/song/44165.html | PA 1-159-578 | |
| 46 | BUG MUSIC, INC. | LIVE LIKE YOU WERE DYING | NICHOLS, WISEMAN | http://www.lyricsdownload.com/tim-mcgraw-live-like-you-were-dying-lyrics.html http://www.completealbumlyrics.com/lyric/128841/Tim+Mcgraw+-+Live+Like+You+Were+Dying.html http://www.lyricsandsongs.com/song/46610.html | PA 1-239-353 | |

4

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 47 | BUG MUSIC, INC. | LOVE | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-love-lyrics.html http://www.completealbumlyrics.com/lyric/128859/Ashlee+Simpson+-+Love.html http://www.lyricsandsongs.com/song/556980.html | PA 1-162-654 | |
| 48 | BUG MUSIC, INC. | LOVE 4 FUN | DIOGUARDI, MOREALES, SIEGEL, FISHBEIN, IGLESIAS | http://www.lyricsdownload.com/iglesias-enrique-love-4-fun-lyrics.html http://www.lyricsandsongs.com/song/20398.html | PA 1-251-221 | |
| 49 | BUG MUSIC, INC. | MERRY CHRISTMAS FROM THE FAMILY | KEEN | http://www.lyricsdownload.com/dixie-chicks-merry-christmas-from-the-family-lyrics.html http://www.lyricsandsongs.com/song/262942.html | PA 726-821 | |
| 50 | BUG MUSIC, INC. | MORE THAN LIFE ITSELF | DIOGUARDI, GOERCKE, YEZZI,BENIGNO | http://www.lyricsdownload.com/kelly-osbourne-more-than-life-itself-lyrics.html http://www.lyricsandsongs.com/song/18633.html | PA 1-606-649 | |
| 51 | BUG MUSIC, INC. | MY INNOCENCE | DIOGUARDI, WELLS, LOHAN | http://www.lyricsdownload.com/lindsay-lohan-my-innocence-lyrics.html http://www.lyricsandsongs.com/song/577247.html | PA 1-163-375 | |
| 52 | BUG MUSIC, INC. | NIGHTCLUBBING | BOWIE, POP | http://www.lyricsdownload.com/iggy-pop-nightclubbing-lyrics.html http://www.lyricsandsongs.com/song/29442.html | EU 781-832 | RE 913-867 |
| 53 | BUG MUSIC, INC. | NO FUN | POP, ASHETON, ASHETON, ALEXANDER | http://www.lyricsdownload.com/sex-pistols-no-fun-lyrics.html http://www.completealbumlyrics.com/lyric/49360/Sex+Pistols+-+NO+FUN.html http://www.lyricsandsongs.com/song/46159.html | EU 125-857 | RE 756-279 |
| 54 | BUG MUSIC, INC. | NOBODY TIL YOU | DIOGUARDI, SHANKS | http://www.lyricsdownload.com/lindsay-lohan-nobody--til-you-lyrics.html http://www.lyricsandsongs.com/song/455573.html | PA 1-256-322 | |
| 55 | BUG MUSIC, INC. | NOTHING NEW | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-nothing-new-lyrics.html http://www.completealbumlyrics.com/lyric/12121/Ashlee+Simpson+-+Nothing+New.html http://www.lyricsandsongs.com/song/33344.html | PA 1-159-579 | |
| 56 | BUG MUSIC, INC. | ON THE RUN | DIOGUARDI, GOERCKE, YEZZI, BENIGNO | http://www.lyricsdownload.com/kelly-osbourne-on-the-run-lyrics.html http://www.lyricsandsongs.com/song/18639.html | PA 1-606-649 | |
| 57 | BUG MUSIC, INC. | ON THE RUN | DIOGUARDI, IMBRUGLIA, HOWES, HARRINGTON | http://www.lyricsdownload.com/natalie-imbruglia-on-the-run-lyrics.html http://www.lyricsandsongs.com/song/148350.html | PA 1-605-967 | |
| 58 | BUG MUSIC, INC. | ONE NIGHT MAN | DIOGUARDI, MORALES, SIEGEL, SECADA,LOPEZ | http://www.lyricsdownload.com/ricky-martin-one-night-man-lyrics.html http://www.completealbumlyrics.com/lyric/60267/Ricky+Martin+-+ONE+NIGHT+MAN.html http://www.lyricsandsongs.com/song/4403.html | PA 1-038-244 | |

5

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 59 | BUG MUSIC, INC. | OVER | DIOGUARDI, SHANKS, LOHAN | http://www.lyricsdownload.com/lindsay-lohan-over-lyrics.html http://www.lyricsandsongs.com/song/455576.html | PA 1-162-057 | |
| 60 | BUG MUSIC, INC. | PEACE OF ME | DIOGUARDI, LEONARD, BEDINGFIELD | http://www.lyricsdownload.com/natasha-bedingfield-peace-of-me bonus-track-lyrics.html http://www.completealbumlyrics.com/lyric/124623/Natasha+Bedingfield+-+Peace+Of+Me.html http://www.lyricsandsongs.com/song/108355.html | PA 1-162-366 | |
| 61 | BUG MUSIC, INC. | PHOTO | DIOGUARDI, CABERA | http://www.lyricsdownload.com/ryan-cabrera-photo-lyrics.html http://www.lyricsandsongs.com/song/544939.html | PA 1-162-417 | |
| 62 | BUG MUSIC, INC. | PIECES OF ME | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-pieces-of-me-lyrics.html http://www.completealbumlyrics.com/lyric/121122/Ashlee+Simpson+-+Pieces+of+me.html http://www.lyricsandsongs.com/song/24098.html | PA 1-159-580 | |
| 63 | BUG MUSIC, INC. | RAW POWER | POP, WILLIAMSON | http://www.lyricsdownload.com/iggy-pop-raw-power-lyrics.html http://www.lyricsandsongs.com/song/307564.html | EU 430-052 | RE 835-513 |
| 64 | BUG MUSIC, INC. | SAY GOODBYE | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-say-goodbye-lyrics.html http://www.lyricsandsongs.com/song/556981.html | PA 1-162-655 | |
| 65 | BUG MUSIC, INC. | SEARCH AND DESTROY | POP, WILLIAMSON | http://www.lyricsdownload.com/iggy-pop-search-and-destroy-lyrics.html http://www.lyricsandsongs.com/song/307687.html | EU 835-547 | RE 835-47 |
| 66 | BUG MUSIC, INC. | SHADOW | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-shadow-lyrics.html http://www.completealbumlyrics.com/lyric/121124/Ashlee+Simpson+-+Shadow.html http://www.lyricsandsongs.com/song/33343.html | PA 1-159-581 | |
| 67 | BUG MUSIC, INC. | SHE'S MY KIND OF RAIN | LERNER, JAMES | http://www.lyricsdownload.com/tim-mcgraw-shes-my-kind-of-rain-lyrics.html http://www.completealbumlyrics.com/lyric/72725/Tim+McGraw+-+Shes+my+kind+of+rain.html http://www.lyricsandsongs.com/song/25206.html | PA 1-146-036 | |
| 68 | BUG MUSIC, INC. | SHUT UP | DIOGUARDI, GOERCKE, YEZZI,BENIGNO | http://www.lyricsdownload.com/kelly-osbourne-shut-up-lyrics.html http://www.lyricsandsongs.com/song/18640.html | PA 1-606-649 | |
| 69 | BUG MUSIC, INC. | SORRY FOR LOVE | DIOGUARDI, ASTROM, BIRGISSON, BAGGE | http://www.lyricsdownload.com/celine-dion-sorry-for-love-2003-version-lyrics.html http://www.completealbumlyrics.com/lyric/119310/Celin+Dion+-+Sorry+for+Love.html | PA 1-072-747 | |

6

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 70 | BUG MUSIC, INC. | SPEAK | DIOGUARDI, SHANKS, LOHAN | http://www.lyricsdownload.com/lindsay-lohan-speak-lyrics.html http://www.lyricsandsongs.com/song/455574.html | PA 1-162-059 | |
| 71 | BUG MUSIC, INC. | STARTING TODAY | DIOGUARDI, IMBRUGLIA, HOWES, HARRINGTON | http://www.lyricsdownload.com/natalie-imbruglia-starting-today-lyrics.html | PA 1-605-967 | |
| 72 | BUG MUSIC, INC. | SUCCESS | BOWIE, POP, GARDINER | http://www.lyricsdownload.com/iggy-pop-success-lyrics.html http://www.lyricsandsongs.com/song/29447.html | EU 828-783 | RE 913-888 |
| 73 | BUG MUSIC, INC. | SURRENDER | DIOGUARDI, SHANKS, SIMPSON | http://www.lyricsdownload.com/ashlee-simpson-surrender-lyrics.html http://www.completealbumlyrics.com/lyric/121125/Ashlee+Simpson+-+Surrender.html http://www.lyricsandsongs.com/song/44172.html | PA 1-159-582 | |
| 74 | BUG MUSIC, INC. | TELL ME NOW | ROBOFF, BURRUSS, LAMAR, EDMONDS | http://www.lyricsdownload.com/whitney-houston-tell-me-now-lyrics.html http://www.lyricsandsongs.com/song/3487.html | PA 1-247-145 | |
| 75 | BUG MUSIC, INC. | THE PASSENGER | POP, GARDINER | http://www.lyricsdownload.com/iggy-pop-the-passenger-lyrics.html http://www.lyricsandsongs.com/song/307661.html | EU 828-781 | RE 912-857 |
| 76 | BUG MUSIC, INC. | THINGS I WOULD DO | LERNER, JAMES, THOMSON | http://www.lyricsdownload.com/cyndi-thomson-things-i-would-do-lyrics.html http://www.lyricsandsongs.com/song/245738.html | PA 1-060-412 | |
| 77 | BUG MUSIC, INC. | TONIGHT | BOWIE, POP | http://www.lyricsdownload.com/iggy-pop-tonight-lyrics.html http://www.lyricsandsongs.com/song/29445.html | EU 828-788 | RE 913-892 |
| 78 | BUG MUSIC, INC. | TURN IT UP | DIOGUARDI, SIEGEL, MORALES, RODRIGUEZ | http://www.lyricsdownload.com/luis-fonsi-turn-it-up-lyrics.html http://www.lyricsandsongs.com/song/350663.html | PA 1-275-889 | |
| 79 | BUG MUSIC, INC. | TWO SPARROWS IN A HURRICANE | SPRINGER | http://www.lyricsdownload.com/tanya-tucker-two-sparrows-in-a-hurricane-lyrics.html http://www.lyricsandsongs.com/song/463591.html | PA 579-276 | |
| 80 | BUG MUSIC, INC. | UNTIL I DON'T LOVE YOU ANYMORE | LERNER, WILDHORN | http://www.lyricsdownload.com/linda-eder-until-i-dont-love-you-anymore-lyrics.html http://www.lyricsandsongs.com/song/344208.html | PA 1-100-626 | |
| 81 | BUG MUSIC, INC. | WALK AWAY | DIOGUARDI, CLARKSON, MAIDA, KREVIAZUK | http://www.lyricsdownload.com/kelly-clarkson-walk-away-lyrics.html http://www.completealbumlyrics.com/lyric/128695/Kelly+Clarkson+-+Walk+Away.html http://www.lyricsandsongs.com/song/455598.html | PA 1-161-122 | |
| 82 | BUG MUSIC, INC. | WHENEVER I CALL YOU FRIEND | MANCHESTER, LOGGINS | http://www.lyricsdownload.com/kenny-loggins-whenever-i-call-you-friend-lyrics.html http://www.completealbumlyrics.com/lyric/22265/Kenny+Loggins+-+Whenever+I+Call+You+Friend.html http://www.lyricsandsongs.com/song/170944.html | PA 193-969 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 83 | BUG MUSIC, INC. | WHO LOVES YOU | DIOGUARDI, WELLS | http://www.lyricsdownload.com/lindsay-lohan-who-loves-you-lyrics.html http://www.lyricsandsongs.com/song/577253.html | PA 1-163-376 | |
| 84 | BUG MUSIC, INC. | WILD AMERICA | SCHERMERHORN, POP | http://www.lyricsdownload.com/iggy-pop-wild-america-lyrics.html http://www.lyricsandsongs.com/song/29547.html | PA 668-605 | |
| 85 | BUG MUSIC, INC. | WITH LOVE | DIOGUARDI, NOBLES, DUFF, DIAZ | http://www.lyricsdownload.com/hilary-duff-with-love-lyrics.html http://www.completealbumlyrics.com/lyric/131241/Hilary+Duff++With+Love.html http://www.lyricsandsongs.com/song/427626.html | PA 1-608-668 | |
| 86 | BUG MUSIC, INC. | YOU GOT NOTHING ON ME | DIOGUARDI, TROMBORG, BAHNCKE | http://www.lyricsdownload.com/luis-fonsi-you-got-nothin-on-me-lyrics.html http://www.lyricsandsongs.com/song/350671.html | PA 1-136-523 | |
| 87 | BUG MUSIC, INC. | YOU WANT WHAT YOU WANT | DIOGUARDI, BRADFORD | http://www.lyricsdownload.com/youngstown-you-want-what-you-want-lyrics.html http://www.lyricsandsongs.com/song/21742.html | PA 1-605-986 | |
| 88 | BUG MUSIC, INC. | YOU'LL ALWAYS BE IN MY LIFE | LERNER, DAVIS | http://www.lyricsdownload.com/neal-mccoy-you-lyrics.html http://www.completealbumlyrics.com/lyric/72960/Neal+McCoy++You.html | PA 875-616 | |
| 89 | BUG MUSIC, INC./ WINDSWEPT HOLDINGS LLC | DOES MY RING BURN YOUR FINGER | MILLER, MILLER | http://www.lyricsdownload.com/lee-ann-womack-does-my-ring-burn-your-finger-lyrics.html http://www.lyricsandsongs.com/song/32565.html | PA 974-015 | |
| 90 | BUG MUSIC, INC./ WINDSWEPT HOLDINGS LLC | LITTLE BITS OF LIGHTENING | LERNER, BOOKER | http://www.lyricsdownload.com/martina-mcbride-little-bits-of-lightning-lyrics.html http://www.lyricsandsongs.com/song/126575.html | PA 932-789 | |
| 91 | BUG MUSIC, INC./ WINDSWEPT HOLDINGS LLC | LOVIN YOUR MAN | LERNER BOOKER | http://www.lyricsdownload.com/mindy-mccready-lovin--your-man-lyrics.html http://www.lyricsandsongs.com/song/368293.html | PA 1-077-433 | |
| 92 | BUG MUSIC, INC./ WINDSWEPT HOLDINGS LLC | MY LOVE WILL FOLLOW YOU | MILLER, MILLER | http://www.lyricsdownload.com/brooks-and-dunn-my-love-will-follow-you-lyrics.html http://www.lyricsandsongs.com/song/219074.html | PA 974-013 | |
| 93 | BUG MUSIC, INC./ WINDSWEPT HOLDINGS LLC | RIGHT NEXT DOOR (BECAUSE OF ME) | WALKER | http://www.lyricsdownload.com/robert-cray-right-next-door-because-of-me-lyrics.html http://www.lyricsandsongs.com/song/464194.html | PA 313-013 | |

8

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 94 | HITCO MUSIC PUBLISHING, LLC | BILLS, BILLS, BILLS | BRIGGS, BURRUSS, ROWLAND, KNOWLES, L | http://www.lyricsdownload.com/destinys-child-bills-bills-bills-lyrics.html http://www.completealbumlyrics.com/lyric/10926/Destiny's+Chil d+-+Bills+-+Bills+-+Bills.html http://www.lyricsandsongs.com/song/82039.html | PA 956-317 | |
| 95 | HITCO MUSIC PUBLISHING, LLC | BUG A BOO | BRIGGS, BURRUSS, ROBERSON, ROWLAND, KNOWLES, | http://www.lyricsdownload.com/destinys-child-bug-a-boo-lyrics.html http://www.completealbumlyrics.com/lyric/10923/Destiny's+Chil d+-+Bug+a+Boo.html http://www.lyricsandsongs.com/song/82042.html | PA 1-023-868 | |
| 96 | HITCO MUSIC PUBLISHING, LLC | COME HOLLA AKA HOLLA AT ME | BRIGGS, STEWART | http://www.lyricsdownload.com/isyss-holla-at-me-lyrics.html http://www.lyricsandsongs.com/song/312552.html | PA 1-136-984 | |
| 97 | HITCO MUSIC PUBLISHING, LLC | DADDY | KNOWLES, BATSON | http://www.lyricsdownload.com/beyonce-daddy-lyrics.html http://www.completealbumlyrics.com/lyric/75056/Beyonc%E9+-+Daddy.html http://www.lyricsandsongs.com/song/25447.html | PA 1-208-965 | |
| 98 | HITCO MUSIC PUBLISHING, LLC | DEAR JOHN | STEWART, BRIGGS, REYNOLDS, HOUSTON | http://www.lyricsdownload.com/whitney-houston-dear-john-letter-lyrics.html http://www.lyricsandsongs.com/song/3493.html | PA 1-157-348 | |
| 99 | HITCO MUSIC PUBLISHING, LLC | DO WHAT YOU DO | PRATHER, SINCLAIR, HOLLINS, LEWIS | http://www.lyricsdownload.com/pink-do-what-you-do-lyrics.html http://www.completealbumlyrics.com/lyric/44/Pink+-+Do+What+U+Do.html http://www.lyricsandsongs.com/song/3750.html | PA 1-093-364 | |
| 100 | HITCO MUSIC PUBLISHING, LLC | EX-GIRLFRIEND | BRIGGS, BURRUSS, CAREY | http://www.lyricsdownload.com/mariah-carey-ex-girlfriend-lyrics.html http://www.completealbumlyrics.com/lyric/34044/Mariah+Carey +-+Ex-Girlfriend.html http://www.lyricsandsongs.com/song/76237.html | PA 1-077-527 | |
| 101 | HITCO MUSIC PUBLISHING, LLC | GIFT FROM VIRGO | KNOWLES, OTIS | http://www.lyricsdownload.com/beyonce-gift-from-virgo-lyrics.html http://www.completealbumlyrics.com/lyric/75057/Beyonc%E9+-+Gift+From+Virgo.html http://www.lyricsandsongs.com/song/25450.html | PA 1-208-968 | |
| 102 | HITCO MUSIC PUBLISHING, LLC | HELL WIT YA | BRIGGS, BURRUSS, MOORE, GREEN | http://www.lyricsdownload.com/pink-hell-wit-ya-lyrics.html http://www.completealbumlyrics.com/lyric/27252/Pink+-+Hell+wit+ya.html http://www.lyricsandsongs.com/song/3737.html | PA 1-003-959 | |

9

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 103 | HITCO MUSIC PUBLISHING, LLC | HEY LADIES (WHY IS IT THAT) | BRIGGS, BURRUSS, ROBERSON, | http://www.lyricsdownload.com/destinys-child-hey-ladies-lyrics.html<br>http://www.completealbumlyrics.com/lyric/10917/Destiny's+Child+-+Hey+Ladies.html<br>http://www.lyricsandsongs.com/song/82047.html | PA 1-023-870 | |
| 104 | HITCO MUSIC PUBLISHING, LLC | I SIT AWAY | JEFFRIES | http://www.lyricsdownload.com/boyz-ii-men-i-sit-away-lyrics.html<br>http://www.completealbumlyrics.com/lyric/43946/Boyz+II+Men+-+I+Sit+Away.html<br>http://www.lyricsandsongs.com/song/40615.html | PAU 1-776-153 | |
| 105 | HITCO MUSIC PUBLISHING, LLC | IT MAKES ME ILL | BRIGGS, BURRUSS | http://www.lyricsdownload.com/n-sync-it-makes-me-ill-lyrics.html<br>http://www.completealbumlyrics.com/lyric/35071/Nsync+-+It+Makes+Me+Ill.html<br>http://www.lyricsandsongs.com/song/130836.html | PA 978-899 | |
| 106 | HITCO MUSIC PUBLISHING, LLC | LEAVIN' | JEFFRIES | http://www.lyricsdownload.com/tony-rich-project-leavin--lyrics.html<br>http://www.completealbumlyrics.com/lyric/124798/The+Tony+Rich+Project+-+Leavin'.html<br>http://www.lyricsandsongs.com/song/474313.html | PA 812-602 | |
| 107 | HITCO MUSIC PUBLISHING, LLC | LIKE A WOMAN | JEFFRIES | http://www.lyricsdownload.com/tony-rich-project-like-a-woman-lyrics.html<br>http://www.completealbumlyrics.com/lyric/125174/The+Tony+Rich+Project+-+Like+A+Woman.html<br>http://www.lyricsandsongs.com/song/474314.html | PA 855-454 | |
| 108 | HITCO MUSIC PUBLISHING, LLC | LITTLE BIT OF LOVIN' | CHAMBERS, SPALTER, NEVILLE | http://www.lyricsdownload.com/kele-le-roc-little-bit-of-lovin-lyrics.html http://www.lyricsandsongs.com/song/329404.html | PA 1-077-437 | |
| 109 | HITCO MUSIC PUBLISHING, LLC | NOBODY KNOWS | RICHARDS, DUBOSE | http://www.lyricsdownload.com/tony-rich-project-nobody-knows-lyrics.html<br>http://www.completealbumlyrics.com/lyric/124755/The+Tony+Rich+Project+-+Nobody+Knows.html<br>http://www.lyricsandsongs.com/song/474315.html | PA 855-453 | |
| 110 | HITCO MUSIC PUBLISHING, LLC | NOT LETTIN' HIM GO | BRIGGS, STEWART | http://www.lyricsdownload.com/isyss-not-letting-him-go-lyrics.html http://www.lyricsandsongs.com/song/312556.html | PAI-136-983 | |
| 111 | HITCO MUSIC PUBLISHING, LLC | NOW THAT SHE'S GONE | FAMBRO, BOYNTON, GETER, SIMMONS, SIM | http://www.lyricsdownload.com/destinys-child-now-that-shes-gone-lyrics.html<br>http://www.completealbumlyrics.com/lyric/10906/Destiny's+Child+-+Now+that+She's+Gone.html<br>http://www.lyricsandsongs.com/song/82045.html | PA 1-023-869 | |

10

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 112 | HITCO MUSIC PUBLISHING, LLC | ONE VOICE | CHAMBERS, GALDSTON | http://www.lyricsdownload.com/brandy-one-voice-lyrics.html http://www.completealbumlyrics.com/lyric/7765/Brandy--+One+Voice.html http://www.lyricsandsongs.com/song/28859.html | PA 925-914 | |
| 113 | HITCO MUSIC PUBLISHING, LLC | PLAYER'S BALL | WADE, BROWN, MURRAY, BENJAMIN, PATTON | http://www.lyricsdownload.com/outkast-players-ball-lyrics.html http://www.completealbumlyrics.com/lyric/52282/Outkast--+PLAYERS+BALL+(REPRISE).html http://www.lyricsandsongs.com/song/125118.html | PAU 1-925-303 | |
| 114 | HITCO MUSIC PUBLISHING, LLC | SINGLE FOR THE REST OF MY LIFE | DENT, BEAR, BURRUSS | http://www.lyricsdownload.com/isyss-single-for-the-rest-of-my-life-lyrics.html http://www.lyricsandsongs.com/song/312559.html | PA 1-136-985 | |
| 115 | HITCO MUSIC PUBLISHING, LLC | SPAGHETTI JUNCTION | WADE, MURRAY, BROWN, PATTON, BENJAMIN | http://www.lyricsdownload.com/outkast-spaghetti-junction-lyrics.html http://www.completealbumlyrics.com/lyric/52272/Outkast--+SPAGHETTI+JUNCTION.html http://www.lyricsandsongs.com/song/16631.html | PA 1-0390-707 | |
| 116 | HITCO MUSIC PUBLISHING, LLC | STOOD UP | BRIGGS, STEWART | http://www.lyricsdownload.com/isyss-stood-up-lyrics.html http://www.lyricsandsongs.com/song/312561.html | PA 1-136-983 | |
| 117 | HITCO MUSIC PUBLISHING, LLC | STOP FALLING | BAKER JR., WOODRUFF JR., MOORE | http://www.lyricsdownload.com/pink-stop-falling-lyrics.html http://www.completealbumlyrics.com/lyric/35/Pink--+Stop+Falling.html http://www.lyricsandsongs.com/song/3749.html | PA 1-003-961 | |
| 118 | HITCO MUSIC PUBLISHING, LLC | SURVIVOR | DENT, KNOWLES, KNOWLES | http://www.lyricsdownload.com/destinys-child-survivor-lyrics.html http://www.completealbumlyrics.com/lyric/10895/Destiny's+Child+-+Survivor.html http://www.lyricsandsongs.com/song/82067.html | PA 1-120-777 | |
| 119 | HITCO MUSIC PUBLISHING, LLC | THERE YOU GO | BRIGGS, BURRUSS, MOORE | http://www.lyricsdownload.com/pink-there-you-go-lyrics.html http://www.completealbumlyrics.com/lyric/34/Pink--+There+You+Go.html http://www.lyricsandsongs.com/song/3740.html | PA 1-003-960 | |
| 120 | HITCO MUSIC PUBLISHING, LLC | WATERFALLS | WADE, MURRAY, ETHRIDGE, LOPES, BROWN | http://www.lyricsdownload.com/tlc-waterfalls-lyrics.html http://www.completealbumlyrics.com/lyric/5671/TLC--+Waterfalls.html http://www.lyricsandsongs.com/song/9380.html | PA 797-931 | |

11

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 121 | WINDSWEPT HOLDINGS LLC | BIG DEAL | STEELE, ANDERSON | http://www.lyricsdownload.com/leann-rimes-big-deal-lyrics.html http://www.completealbumlyrics.com/lyric/28792/Leann+Rimes +-+Big+deal.html http://www.lyricsandsongs.com/song/4309.html | PA 969-186 | |
| 122 | WINDSWEPT HOLDINGS LLC | BIG MISTAKE | GOLDENBERG, IMBRUGLIA | http://www.lyricsdownload.com/natalie-imbruglia-big-mistake-lyrics.html http://www.completealbumlyrics.com/lyric/28790/Natalie+Imbru glia+-+Big+mistake.html http://www.lyricsandsongs.com/song/4642.html | PA 902-955 | |
| 123 | WINDSWEPT HOLDINGS LLC | BLAST, THE | COTTRELL, KWELI, MOJICA | http://www.lyricsdownload.com/talib-kweli-the-blast-lyrics.html http://www.lyricsandsongs.com/song/157765.html | PA 1-296-476 | |
| 124 | WINDSWEPT HOLDINGS LLC | BREAK AWAY | GERRARD, LEVIGNE, BENENATE | http://www.lyricsdownload.com/kelly-clarkson-breakaway-lyrics.html http://www.completealbumlyrics.com/lyric/121758/Kelly+Clarks on+-+Breakaway.html http://www.lyricsandsongs.com/song/79183.html | PA 1-266-305 | |
| 125 | WINDSWEPT HOLDINGS LLC | CAN'T LIVE WITHOUT YOUR LOVE | LINES, FARREN, VERGES | http://www.lyricsdownload.com/aaron-lines-can-t-live-without-your-love-lyrics.html | PA 1-136-076 | |
| 126 | WINDSWEPT HOLDINGS LLC | DIFFERENCES | OLIVER, LUMPKIN | http://www.lyricsdownload.com/ginuwine-differences-lyrics.html http://www.completealbumlyrics.com/lyric/12758/Ginuwine+-+Differences.html http://www.lyricsandsongs.com/song/54431.html | PA 1-095-276 | |
| 127 | WINDSWEPT HOLDINGS LLC | FALLIN' UPSIDE DOWN | TIRRO, GEORGE | http://www.lyricsdownload.com/rascal-flatts-fallin--upside-down-lyrics.html http://www.completealbumlyrics.com/lyric/121498/Rascal+Flatts +-+Falling+Upside+Down.html http://www.lyricsandsongs.com/song/175115.html | PA-1-248-594 | |
| 128 | WINDSWEPT HOLDINGS LLC | GONE | STEELE, DIPIERO | http://www.lyricsdownload.com/montgomery-gentry-gone-lyrics.html http://www.lyricsandsongs.com/song/96334.html | PA 1-233-289 | |
| 129 | WINDSWEPT HOLDINGS LLC | HEAVEN AIN'T HARD TO FIND | SHAKUR, JONES | http://www.lyricsdownload.com/2pac-heaven-ain-t-hard-to-find-lyrics.html http://www.completealbumlyrics.com/lyric/18157/Tupac+Shakur +-+Heaven+Ain't+Hard+2+Find.html http://www.lyricsandsongs.com/song/16378.html | PA 810-440 | |
| 130 | WINDSWEPT HOLDINGS LLC | HELL YEAH | STEELE, WISEMAN | http://www.lyricsdownload.com/montgomery-gentry-hell-yeah-lyrics.html http://www.lyricsandsongs.com/song/96322.html | PA 1-206-551 | |
| 131 | WINDSWEPT HOLDINGS LLC | HERE I GO FALLIN' | FARREN, STEELE | http://www.lyricsdownload.com/diamond-rio-here-i-go-fallin--lyrics.html http://www.lyricsandsongs.com/song/258115.html | PA 1-056-272 | |

12

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 132 | WINDSWEPT HOLDINGS LLC | HONKY TONK BADONKADONK | HOUSER, DAVIDSON, JOHNSON | http://www.lyricsdownload.com/trace-adkins-honky-tonk-badonkadonk-lyrics.html http://www.completealbumlyrics.com/lyric/128747/Trace+Adkins+-+Honky+Tonk+Badonkadonk.html http://www.lyricsandsongs.com/song/504256.html | PA 1-288-298 | |
| 133 | WINDSWEPT HOLDINGS LLC | HOW DO I GET THERE FROM HERE | FARREN, CARTER | http://www.lyricsdownload.com/deana-carter-how-do-i-get-there-lyrics.html http://www.completealbumlyrics.com/lyric/19035/Deana+Carter+-+How+Do+I+Get+There.html http://www.lyricsandsongs.com/song/128157.html | PA 852-775 | |
| 134 | WINDSWEPT HOLDINGS LLC | I GOT MONEY NOW | ELIZONDO, MOORE | http://www.lyricsdownload.com/pink-i-got-money-now-lyrics.html http://www.lyricsandsongs.com/song/65518.html | PA 1-389-805 | |
| 135 | WINDSWEPT HOLDINGS LLC | I GOT YOU | O'DONNELL, OWENS, MORGAN | http://www.lyricsdownload.com/craig-morgan-i-got-you-lyrics.html http://www.completealbumlyrics.com/lyric/129686/Craig+Morgan+-+I+Got+You.html http://www.lyricsandsongs.com/song/511853.html | PA 1-368-922 | |
| 136 | WINDSWEPT HOLDINGS LLC | IF YOU LOVE SOMEBODY | FARREN, STEELE | http://www.lyricsdownload.com/kevin-sharp-if-you-love-somebody-lyrics.html http://www.completealbumlyrics.com/lyric/125555/Kevin+Sharp+-+If+You+Love+Somebody.html http://www.lyricsandsongs.com/song/116806.html | PA 878-208 | |
| 137 | WINDSWEPT HOLDINGS LLC | IN THOSE JEANS | LUMPKIN, VINES, HESTER | http://www.lyricsdownload.com/ginuwine-in-those-jeans-lyrics.html http://www.completealbumlyrics.com/lyric/72130/Ginuwine+-+In+Those+Jeans.html http://www.lyricsandsongs.com/song/53940.html | PA 1-261-893 | |
| 138 | WINDSWEPT HOLDINGS LLC | IT'S ALL ABOUT YOU | STEELE, NIELSEN | http://www.lyricsdownload.com/emerson-drive-is-all-about-you-lyrics.html http://www.lyricsandsongs.com/song/275747.html | PA 1-120-343 | |
| 139 | WINDSWEPT HOLDINGS LLC | LAMB OF GOD | BRONLEEWE, ST. JAMES, ASH | http://www.lyricsdownload.com/rebecca-st-james-lamb-of-god-lyrics.html http://www.lyricsandsongs.com/song/453678.html | PA 1-143-791 | |
| 140 | WINDSWEPT HOLDINGS LLC | LOST WITHOUT YOU | GERRARD, BENENATE | http://www.lyricsdownload.com/jaci-velasquez-lost-without-you-lyrics.html http://www.lyricsandsongs.com/song/214460.html | PA 1-193-898 | |
| 141 | WINDSWEPT HOLDINGS LLC | LOVE TRAIN | NICHOLSON, ALPHIN, RICH | http://www.lyricsdownload.com/big-and-rich-love-train-lyrics.html http://www.lyricsandsongs.com/song/119726.html | PA 1-227-164 | |
| 142 | WINDSWEPT HOLDINGS LLC | MY TOWN | STEELE, NIELSEN | http://www.lyricsdownload.com/montgomery-gentry-my-town-lyrics.html http://www.lyricsandsongs.com/song/372499.html | PA 1-206-550 | |

| | PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|---|
| 143 | WINDSWEPT HOLDINGS LLC | NEXT BIG THING | ANDERSON, HOBBS, GILL | http://www.lyricsdownload.com/vince-gill-next-big-thing-lyrics.html  http://www.lyricsandsongs.com/song/81229.html | PA 1-143-837 | |
| 144 | WINDSWEPT HOLDINGS LLC | NO ONE ELSE | SMITH, ENGLISH, DAWKINS, DAWKINS | http://www.lyricsdownload.com/dave-hollister-no-one-else-lyrics.html  http://www.lyricsandsongs.com/song/249668.html | PA 1-192-622 | |
| 145 | WINDSWEPT HOLDINGS LLC | PIGEONS AND CRUMBS | GOLDENBERG, IMBRUGLIA | http://www.lyricsdownload.com/natalie-imbruglia-pigeons-and-crumbs-lyrics.html  http://www.completealbumlyrics.com/lyric/43107/Natalie+Imbruglia++Pidgeons+And+Crumbs.html  http://www.lyricsandsongs.com/song/4652.html | PA 902-958 | |
| 146 | WINDSWEPT HOLDINGS LLC | POWERFUL THING | ANDERSON, VAUGHN | http://www.lyricsdownload.com/trisha-yearwood-powerful-thing-lyrics.html  http://www.completealbumlyrics.com/lyric/22629/Trisha+Yearwood-+Powerful+Thing.html  http://www.lyricsandsongs.com/song/897655.html | PA 882-466 | |
| 147 | WINDSWEPT HOLDINGS LLC | ROUGHEST PLACE IN TOWN | GEDDINS | http://www.lyricsdownload.com/stevie-ray-vaughan-tin-pan-alley-roughest-place-in-town-lyrics.html | PA 441789 | |
| 148 | WINDSWEPT HOLDINGS LLC | SELFISH | SMITH, PRATT, ENGLISH, NORWOOD, BRAXTON, BRAX | http://www.lyricsdownload.com/toni-braxton-selfish-lyrics.html  http://www.lyricsandsongs.com/song/40357.html | PA-1-158-160 | |
| 149 | WINDSWEPT HOLDINGS LLC | SMILE | FOLLESE, LINDSEY | http://www.lyricsdownload.com/lonestar-smile-lyrics.html  http://www.completealbumlyrics.com/lyric/60565/Lonestar-+SMILE.html http://www.lyricsandsongs.com/song/27693.html | PA 952-436 | |
| 150 | WINDSWEPT HOLDINGS LLC | SMOKE | BRONLEEWE, IMBRUGLIA | http://www.lyricsdownload.com/natalie-imbruglia-smoke-lyrics.html  http://www.completealbumlyrics.com/lyric/24757/Natalie+Imbruglia++Smoke.html  http://www.lyricsandsongs.com/song/4651.html | PA 902-957 | |
| 151 | WINDSWEPT HOLDINGS LLC | SOMETHING LIKE THAT | FOLLESE, FERRELL | http://www.lyricsdownload.com/tim-mcgraw-something-like-that-lyrics.html  http://www.completealbumlyrics.com/lyric/18444/Tim+Mcgraw++Some+Things+Like+That.html  http://www.lyricsandsongs.com/song/25131.html | PA 952-419 | |
| 152 | WINDSWEPT HOLDINGS LLC | SOMETHING TO BE PROUD OF | STEELE, WALLIN | http://www.lyricsdownload.com/montgomery-gentry-something-to-be-proud-of-lyrics.html  http://www.lyricsandsongs.com/song/96332.html | PA 1-233-291 | |
| 153 | WINDSWEPT HOLDINGS LLC | STRANDED | BRONLEEWE, ARBUCKLE | http://www.lyricsdownload.com/jennifer-page-stranded-lyrics.html  http://www.completealbumlyrics.com/lyric/101834/Jennifer+Paige++Stranded.html  http://www.lyricsandsongs.com/song/316568.html | PA 964-228 | |

14

| PLAINTIFF | SONG TITLE | WRITER | WEBSITE LINKS | REGISTRATION NUMBER | RENEWAL NUMBER |
|---|---|---|---|---|---|
| 154 WINDSWEPT HOLDINGS LLC | SWEETEST BERRY | HARRIS, JAZ | http://www.lyricsdownload.com/guy-sebastian-sweetest-berry-lyrics.html  http://www.lyricsandsongs.com/song/495961.html | PA 1-256-158 | |
| 155 WINDSWEPT HOLDINGS LLC | TAPER JEAN GIRL | FOLLOWILL, FOLLOWILL, FOLLOWILL, FOLLOW | http://www.lyricsdownload.com/kings-of-leon-taper-jean-girl-lyrics.html  http://www.lyricsandsongs.com/song/222892.html | PA 1-374-036 | |
| 156 WINDSWEPT HOLDINGS LLC | THAT WOULD BE HER | STEELE, NIELSEN | http://www.lyricsdownload.com/joe-nichols-that-would-be-her-lyrics.html  http://www.lyricsandsongs.com/song/321281.html | PA 1-137-613 | |
| 157 WINDSWEPT HOLDINGS LLC | THE BUCKET | FOLLOWILL, FOLLOWILL, FOLLOWILL, FOLLOWILL | http://www.lyricsdownload.com/kings-of-leon-the-bucket-lyrics.html  http://www.lyricsandsongs.com/song/312049.html | PA 1-374-036 | |
| 158 WINDSWEPT HOLDINGS LLC | THEN I DID | STEELE, ROBSON | http://www.lyricsdownload.com/rascal-flatts-then-i-did-lyrics.html  http://www.completealbumlyrics.com/lyric/121520/Rascal+Flatts+-+Then+I+did.html  http://www.lyricsandsongs.com/song/82562.html | PA 1-245-180 | |
| 159 WINDSWEPT HOLDINGS LLC | TO LIVE AND DIE IN L.A. | JONES, YOUNG, MAKAVELI | http://www.lyricsdownload.com/2pac-to-live-and-die-in-la-lyrics.html  http://www.lyricsandsongs.com/song/869088.html | PA 883-271 | |
| 160 WINDSWEPT HOLDINGS LLC | TRIBUTE TO A WOMAN | OLIVER, LUMPKIN | http://www.lyricsdownload.com/ginuwine-tribute-to-a-woman-lyrics.html  http://www.lyricsandsongs.com/song/53957.html | PA 1-095-274 | |
| 161 WINDSWEPT HOLDINGS LLC | TRYIN' NOT TO LOVE YOU | WOOD, COTTON | http://www.lyricsdownload.com/tracy-byrd-tryin-not-to-love-you-lyrics.html  http://www.lyricsandsongs.com/song/476169.html | PAU 281-834 | |
| 162 WINDSWEPT HOLDINGS LLC | WE ALL FALL DOWN | JONES, ALBRITTON | http://www.lyricsdownload.com/diamond-rio-we-all-fall-down-lyrics.html  http://www.lyricsandsongs.com/song/258182.html | PA 1-104-747 | |
| 163 WINDSWEPT HOLDINGS LLC | WHY NOT ME | OLIVER, LUMPKIN | http://www.lyricsdownload.com/ginuwine-why-not-me-lyrics.html  http://www.lyricsandsongs.com/song/53960.html | PA 1-095-277 | |
| 164 WINDSWEPT HOLDINGS LLC | YOU BLEW ME OFF | BARE JR. | http://www.lyricsdownload.com/bare-jr-you-blew-me-off-lyrics.html  http://www.lyricsandsongs.com/song/816190.html | PA 933-161 | |
| 165 WINDSWEPT HOLDINGS LLC | YOU CAN'T HIDE BEAUTIFUL | SELLERS, DULANEY | http://www.lyricsdownload.com/aaron-lines-you-can-t-hide-beautiul-lyrics.html  http://www.completealbumlyrics.com/lyric/79097/Aaron+Lines+-+Your+can't+hide+beautiful.html  http://www.lyricsandsongs.com/song/10544.html | PA 1-136-073 | |
| 166 WINDSWEPT HOLDINGS LLC | YOUR LUCKY DAY IN HELL | GOLDENBERG, EVERETT | http://www.lyricsdownload.com/eels-your-lucky-day-in-hell-lyrics.html  http://www.lyricsandsongs.com/song/272429.html | PA 810-764 | |

15